**Fill in this information to identify the case:**

Debtor name **Eagle PCO LLC**

United States Bankruptcy Court for the: **Southern District of Texas**

Case number (If known): **20-35474**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Pinnacle Bank (payroll acct.) | Checking | 6  5  1  8 | $ 3,765.98 |
| 3.2. | See continuation sheet | | | $ 651,814.09 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____ $ _____
   4.2. _____ $ _____

5. **Total of Part 1** — $ 655,580.07

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | See Schedule A/B Part 2, Question 7 Attachment | $ 41,424.00 |
| 7.2. | | $ _____ |

Debtor  Eagle PCO LLC _____  Case number *(if known)* 20-35474
        Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. See Schedule A/B Part 2, Question 8 Attachment _____  $ 232,370.68 _____

   8.2. _____  $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                    $ 273,794.68

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

    Current value of debtor's interest

11. **Accounts receivable**

    11a. 90 days old or less:    566,257.07 _____ – 0.00 _____ = ...... ➔    $ 566,257.07 _____
                                 face amount              doubtful or uncollectible accounts

    11b. Over 90 days old:    11,424.92 _____ – 2,991.98 _____ = ...... ➔    $ 8,432.94 _____
                              face amount              doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.              $ 574,690.01

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____  _____  $ _____

    14.2. _____  _____  $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                              % of ownership:

    15.1. _____  _____ %  _____  $ _____

    15.2. _____  _____ %  _____  $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____  _____  $ _____

    16.2. _____  _____  $ _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                                 $ _____

Debtor     Eagle PCO LLC                                    Case number *(if known)*   20-35474

        Name

---

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 20. **Work in progress** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 21. **Finished goods, including goods held for resale** <br> See Schedule A/B Part 5, Question 21 Attachment | ___ MM / DD / YYYY | $ 1,744,107.94 | Professional appraisal p | Unknown |
| 22. **Other inventory or supplies** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                    **$ 0.00**

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** <br> _____ | $ _____ | _____ | $ _____ |
| 29. **Farm animals** _Examples_: Livestock, poultry, farm-raised fish <br> _____ | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) <br> _____ | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $ _____ | _____ | $ _____ |

---

| Debtor | Eagle PCO LLC | Case number (if known) | 20-35474 |
|---|---|---|---|
| | Name | | |

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture**<br>Office furniture | $ 13,556.46 | Professional appraisa | $ Unknown |
| **40. Office fixtures**<br>Security entry system | $ 4,641.86 | Professional appraisa | $ Unknown |
| **41. Office equipment, including all computer equipment and communication systems equipment and software**<br>Photocopier & computer equipment | $ 26,470.43 | Professional appraisa | $ Unknown |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | · $_____ |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor    Eagle PCO LLC               Case number *(if known)*   20-35474
         Name

---

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1   See Schedule A/B Part 8, Question 47 Attachment | $ 770,853.32 | Kelly Blue Book | $ 623,754.00 |
| 47.2   See Schedule A/B Part 8, Question 47 Attachment | $ 65,701.93 | Professional appraisa | $ Unknown |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** See continuation sheet | $ 17,410,908.96 | | $ Unknown |

**51. Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 623,754.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor  Eagle PCO LLC
_____
Name

Case number (if known) 20-35474
_____

| Part 9: | Real property |
| --- | --- |

54. **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1 Land and Buildings at 5808 FM 3455 Navasota TX 77868 | Owned | $ 1,450,147.37 | Tax appraisal value | $ 815,300.00 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 815,300.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60. **Patents, copyrights, trademarks, and trade secrets** See Schedule A/B Part 10, Question 60 Attachment | $ | | Unknown |
| 61. **Internet domain names and websites** Internet domain name | $ 0.00 | | 10.00 $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 10.00

Debtor    Eagle PCO LLC                                          Case number *(if known)*  20-35474
          _____
          Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____   _____  −  _____  = ➜  $_____
                                 Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   $_____
_____   Tax year _____   $_____
_____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

_____                         $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____                         $_____

**Nature of claim**    _____
**Amount requested**   $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Indemnity claim against Chesapeake Energy                          $ Unknown

**Nature of claim**    Indemnity claim against Chesapeake I
**Amount requested**   $ 999,999,999.00

76. **Trusts, equitable or future interests in property**

_____                         $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____                         $_____
_____                         $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                $ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor _____ Eagle PCO LLC _____    Case number (if known)___20-35474_____
                Name

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 655,580.07 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 273,794.68 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 574,690.01 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 623,754.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................... ➔ | | $ 815,300.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 10.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........................91a. | $ 2,127,828.76 | + $ 815,300.00 91b. |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................ 2,943,128.76 .................................... $ 2,943,128.76

20-35474

| Debtor 1 | Eagle PCO LLC | | | Case number *(if known)* |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Continuation Sheet for Official Form 206 A/B

**3) Checking, savings, money market, or financial brokerage accounts**

Pinnacle Bank (operating    Checking                    6492
acct.)

Balance: Unknown

Pinnacle Payroll           Checking                    6518

Balance: 3,765.98

Pinnacle Bank              Checking                    6492

Balance: 648,048.11


**50) Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| See Schedule A/B Part 8, Question 50 Attachment | 466,132.43 | Professional appraisal pending | Unknown |
|---|---|---|---|
| See Schedule A/B Part 8, Question 50 Attachment | 991,351.18 | Professional appraisal pending | Unknown |
| See Schedule A/B Part 8, Question 50 Attachment | 15,953,425.35 | Professional appraisal pending | Unknown |

Schedule A/B

Part 5 – Inventory, excluding agriculture assets

Section 21 – Finished goods, including goods held for resale

Eagle Pressure Control

## Inventory ME Report October 1, 2020 - November 6, 2020

| Item | Transaction Type | Date | Document | Description | Qty | Unit Value | Inv. Value |
|------|------------------|------|----------|-------------|-----|-----------|-----------|
| **Assembly** | | | | | | | |
| AD113161021502F | | | | | 20 | | $5,009.40 |
| AD113161521502F | | | | | 7 | | $3,066.96 |
| AD212521502F | | | | | 2 | | $863.33 |
| AD916M12LPFSS | | | | | 12 | | $431.67 |
| AD916M916MSS | | | | | 18 | | $654.96 |
| AS21025 | | | | | 8 | | $7,435.00 |
| BCA21502F916 | | | | | 1 | | $114.00 |
| BCA21502M | | | | | 11 | | $1,122.04 |
| BCA21502M12 | | | | | 1 | | $75.14 |
| BCA31502M | | | | | 3 | | $534.00 |
| BCA41502F | | | | | 2 | | $290.00 |
| BCA41502M | | | | | 4 | | $1,052.91 |
| BEANCAGE21502 | | | | | 5 | | $2,641.15 |
| BF1131610 | | | | | 2 | | $170.00 |
| BF2103 | | | | | 2 | | $190.00 |
| BF212103 | | | | | 1 | | $120.00 |
| BF7103 | | | | | 7 | | $4,695.43 |
| BF7153 | | | | | 5 | | $3,925.00 |
| BOSS3X3 | | | | | 16 | | $11,552.80 |
| BP2 | | | | | 6 | | $88.74 |
| BP212LP | | | | | 29 | | $734.96 |
| C212101131610 | | | | | 0 | | $0.00 |
| CA252LP | | | | | 2 | | $1,137.33 |
| CAJWA1131610 | | | | | 1 | | $1,750.00 |
| CAJWA25 | | | | | 2 | | $3,100.00 |
| CAN6225 | | | | | 4 | | $5,800.00 |
| CF11316102LP | | | | | 0 | | $0.00 |
| CF2102LP | | | | | 1 | | $113.75 |
| CF2125278 | | | | | 5 | | $420.57 |
| CF25238 | | | | | 9 | | $895.91 |
| CF252LP | | | | | 32 | | $2,068.51 |
| CF415238 | | | | | 2 | | $1,104.50 |
| CH2210113LPO | | | | | 1 | | $2,000.00 |
| CH2210115SSO | | | | | 6 | | $16,388.71 |
| CH228113LPO | | | | | 1 | | $0.00 |
| CH228115LPO | | | | | 1 | | $1,000.00 |
| CH229113LPO | | | | | 1 | | $901.82 |
| CH229115LPO | | | | | 1 | | $1,653.65 |
| CH229115SSO | | | | | 1 | | $1,683.87 |
| CH229115SSOBP | | | | | 5 | | $11,711.83 |
| CHG11412C22 | | | | | 3 | | $1,495.79 |
| CHG11512C22 | | | | | 6 | | $3,236.88 |
| CHG11758C21 | | | | | 2 | | $900.00 |
| CHG11758C21P | | | | | 1 | | $1,500.00 |
| CHG11758C22 | | | | | 6 | | $2,743.81 |
| CHG117C22 | | | | | 10 | | $6,256.47 |
| CHG13512C22 | | | | | 1 | | $850.00 |
| CHG13958C22 | | | | | 1 | | $877.50 |
| CHGM11412LTC | | | | | 1 | | $2,368.61 |
| CHGM11BLANK | | | | | 2 | | $0.00 |
| COLLAR916SS | | | | | 3 | | $15.00 |
| CPAAJWA1131610 | | | | | 7 | | $6,801.02 |
| CPCSSHORTSCT3 | | | | | 17 | | $2,405.18 |
| CPJWA25 | | | | | 2 | | $2,200.00 |
| CPPCJWA1131610 | | | | | 2 | | $490.00 |
| CPPOSCAPN62 | | | | | 8 | | $544.00 |
| CPSEALKITSCS21 | | | | | 7 | | $570.02 |
| CPSS21502TW | | | | | 8 | | $1,218.40 |
| CPTSHORT | | | | | 3 | | $433.50 |

| | | |
|---|---|---|
| CS22BG11101110 | 1 | $7,559.76 |
| CS22BG1151110 | 2 | $7,412.50 |
| DSA11316101131615 | 3 | $730.00 |
| DTS4 | 10 | $816.30 |
| FSA212102125 | 2 | $1,475.00 |
| FSA215914 | 2 | $2,120.00 |
| GBPI21502F4LPPIN | 13 | $5,721.62 |
| GF1131620916R | 1 | $187.50 |
| GF34LPM | 19 | $949.05 |
| IF12LP | 37 | $229.53 |
| IF12LPSS | 39 | $604.50 |
| LF11101034STC | 2 | $7,200.00 |
| LPP1110 | 30 | $2,900.00 |
| LPP115 | 12 | $1,160.01 |
| MBCH10115SSOW | 3 | $7,200.00 |
| MBCHB11512W | 2 | $6,500.00 |
| MBCHM11758N | 2 | $3,043.00 |
| MBCHM11758W | 3 | $5,250.00 |
| MBCS1110115 | 6 | $29,849.25 |
| MBPOSB11N | 2 | $1,792.00 |
| MBPOSB11W | 3 | $5,250.00 |
| MBPOSBL11W | 3 | $1,755.00 |
| MBRTC89W | 1 | $2,500.00 |
| MBRTH11512W | 2 | $5,000.00 |
| MBRTH11758W | 2 | $4,835.38 |
| N23812 | 1 | $46.00 |
| N2386 | 21 | $508.64 |
| N2786 | 9 | $303.56 |
| N278PH6 | 2 | $1,300.00 |
| N2LP6 | 5 | $50.22 |
| N312CSHYPP14 | 1 | $1,150.00 |
| P12LP | 19 | $30.79 |
| PB238 | 1 | $225.00 |
| PB278 | 2 | $420.00 |
| PCAF7103 | 1 | $3,511.26 |
| PCAF7153 | 10 | $29,532.09 |
| PCPBSL515 | 2 | $2,205.77 |
| PCPNB1502W | 1 | $543.79 |
| PCPNBR | 61 | $1,567.38 |
| PCPNNUT | 2 | $2,026.14 |
| PCPS3 | 6 | $1,412.10 |
| PCPS3F | 4 | $20.89 |
| PCPS3M | 22 | $1,477.33 |
| PCPS412 | 33 | $4,884.00 |
| PCPSF | 21 | $2,876.40 |
| PCPSM | 24 | $3,343.23 |
| PCPSSL515 | 4 | $0.00 |
| PCS3OD4124TPISG | 12 | $4,638.60 |
| PCS4OD4124TPI2G | 10 | $524.98 |
| PCS4OD4124TPI2G3 | 5 | $2,513.86 |
| PF21215253 | 2 | $837.23 |
| PO9412BG | 3 | $727.50 |
| PO95124O | 2 | $700.00 |
| PO9512BG | 9 | $1,739.99 |
| PO9512HPE | 5 | $3,250.00 |
| PO9758 | 3 | $585.00 |
| PO97BG | 7 | $1,280.55 |
| POFS758B | 10 | $870.00 |
| POPRBG11958 | 1 | $60.00 |
| POPRBG9412 | 8 | $250.00 |
| POPRBG9512 | 6 | $141.00 |
| POPRBG97 | 4 | $220.00 |
| POPRBG9758 | 3 | $112.51 |
| POPS512B | 4 | $272.18 |

| | | | |
|---|---|---:|---:|
| POPS758HSN | | 4 | $360.00 |
| POPS7N | | 16 | $278.02 |
| POPSS10.925OD | | 8 | $1,000.00 |
| PREVENTIVE_MAINTENA | | 11 | $0.00 |
| PV3315 | | 2 | $5,392.00 |
| S41SGKIT | | 12 | $33.72 |
| SS21210 | | 8 | $6,604.00 |
| T2101131610 | | 15 | $6,460.57 |
| T210210 | | 6 | $3,570.00 |
| T212101131610 | | 2 | $1,322.00 |
| T212525 | | 6 | $3,600.00 |
| T2525 | | 6 | $3,077.01 |
| TC210 | | 9 | $2,344.29 |
| TC21210 | | 8 | $3,080.00 |
| TC2125 | | 5 | $1,609.72 |
| TC25 | | 1 | $275.00 |
| TESTMA | | 11 | $0.11 |
| TF135810 | | 1 | $2,650.00 |
| TF13585 | | 1 | $1,750.00 |
| TF210 | | 3 | $916.67 |
| TF21210 | | 3 | $340.00 |
| TF715 | | 4 | $4,028.32 |
| THAB173238 | | 2 | $710.00 |
| THAB173278 | | 1 | $295.00 |
| THAB175278 | | 3 | $1,455.00 |
| THAB2P7102125 | | 5 | $3,825.87 |
| THAB2P71025 | | 3 | $2,984.98 |
| THAB2P7152125 | | 1 | $1,582.69 |
| THAB2P752125 | | 3 | $1,725.34 |
| THAB2P7525 | | 2 | $982.00 |
| THAB5710238 | | 3 | $4,712.58 |
| THABO2710210 | | 1 | $850.00 |
| THABO271021210 | | 4 | $3,000.00 |
| THABO2752125 | | 1 | $725.00 |
| THABO27525 | | 1 | $725.00 |
| THAEN710210 | | 3 | $3,075.00 |
| THAEN7102125 | | 1 | $902.65 |
| THAEN71025 | | 6 | $5,619.19 |
| THAEN715210SS | | 1 | $3,542.00 |
| THAEN71521210 | | 0 | $0.00 |
| THAEN71525 | | 1 | $1,010.00 |
| THAEN7525SS | | 1 | $2,048.00 |
| THAKTH73238 | | 4 | $2,480.00 |
| THAMTH420210 | | 1 | $2,223.25 |
| THGPCP7 | | 26 | $4,109.70 |
| THGTC1A278 | | 1 | $396.00 |
| THGTC1AEN238 | | 5 | $3,937.89 |
| THGTC1AEN23810 | | 10 | $6,522.08 |
| THGTC1AEN23810SS | | 3 | $4,125.00 |
| THGTC1AEN23810SSCL | | 2 | $0.00 |
| THGTC1AEN278 | | 0 | $0.00 |
| THGTC1AEN27810 | | 7 | $5,855.02 |
| THGTC1AEN27810SSCL | | 1 | $0.00 |
| THGTC1AEN278PH6 | | 1 | $850.10 |
| THGTC1W11278 | | 1 | $920.00 |
| THGTC1W11312 | | 1 | $920.00 |
| THGTC1W7278 | | 3 | $930.00 |
| THTCM71075 | | 1 | $3,091.81 |
| THTCM715710 | | 8 | $37,610.40 |
| THTCM71575 | | 12 | $62,614.16 |
| THTCMBB1110715 | | 3 | $9,159.00 |
| THTCMBG1110710 | | 2 | $8,050.37 |
| THTCMBG11373 | | 1 | $1,449.37 |
| THTCMBG11375 | | 4 | $9,406.51 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEE2681952

| | | | |
|---|---|---|---|
| THTCMBG115710 | | 1 | $2,772.66 |
| THTCMBG11575 | | 1 | $2,000.00 |
| THTCMDP1110715 | | 3 | $15,600.00 |
| THTCMHPE115710 | | 5 | $15,000.00 |
| TPTCM7238 | | 1 | $1,575.00 |
| VALVE_BODY_REPAIR | | 0 | $0.00 |
| VALVE_BONNET_REPAIR | | 0 | $0.00 |
| VAV1131610EED | | 0 | $0.00 |
| VAV21210EED | | 2 | $9,400.00 |
| VAVOM25D | | 9 | $17,775.00 |
| VGVFC1131610 | | 7 | $6,651.63 |
| VGVFC1131615 | | 6 | $8,507.14 |
| VGVFC1131615FF | | 2 | $4,300.00 |
| VGVFC1131620 | | 1 | $1,845.00 |
| VGVFC21210 | | 0 | $0.00 |
| VGVFC21215FF | | 2 | $7,290.00 |
| VGVFC215 | | 2 | $4,449.28 |
| VGVW2125 | | 16 | $12,493.24 |
| VGVW2125278 | | 5 | $3,350.00 |
| VGVW25 | | 20 | $8,699.98 |
| VGVW25238 | | 13 | $4,837.55 |
| VPRBKM4715HC | | 27 | $1,457.96 |
| WN210 | | 3 | $330.00 |
| WN25 | | 4 | $473.33 |
| WNA21502 | | 10 | $672.50 |
| WOL21502T5 | | 6 | $1,136.05 |
| WOL21502T65 | | 22 | $3,942.46 |
| WOL21502W145 | | 8 | $1,422.61 |
| WOL21502W65 | | 4 | $716.80 |
| WS2150233 | | 6 | $0.00 |
| XO21502F238 | | 22 | $2,854.93 |
| XO21502W22202T | | 1 | $759.50 |
| XO31502F21502M | | 3 | $656.49 |
| XO31502M21502F | | 10 | $3,150.00 |
| **Total - Assembly** | | 1,383 | 720,327.0 |
| **Inventory Item** | | 6,479.5 | 1,023,214.9 |
| **Total** | | 7,862.5 | 1,743,541.9 |

Schedule A/B

Part 8 – Machinery, equipment, and vehicles

Section 47 – Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

Line 47.1 – Trucks

-and-

Line 47.2 – Trailers

| Internal ID | Internal ID | Asset Description | Asset Type | Current Net Book Value | Condition | Truck # | Mileage | KBB Value |
|---|---|---|---|---|---|---|---|---|
| 7053 | 7053 | 2019 Ford F150 VIN 1FTEW1E42KKD44944 | VEHICLES | $29,627.95 | Good/Fair | Truck 15 | 35,257 | $16,244.00 |
| 7169 | 7169 | 2019 Ford F150 VIN 1FTEW1E43KKD81579 | VEHICLES | $34,176.19 | Good/Fair | Truck 1 | 33,605 | $16,359.00 |
| 6690 | 6690 | 2019 Ford F250 - 1FT7W2BT0KEC89676 | VEHICLES | $28,450.59 | Good/Fair | Truck 81 | 70,750 | $22,240.00 |
| 7657 | 7657 | 2019 Ford F250 - 1FT7W2BT0KEC89676 - Camper Shell | VEHICLES | $2,381.81 | Good/Fair | Truck 81 | 0 | |
| 6691 | 6691 | 2019 Ford F250 - 1FT7W2BT2KEC89677 | VEHICLES | $29,172.73 | Good/Fair | Truck 80 | 71,729 | $22,130.00 |
| 6692 | 6692 | 2019 Ford F250 - 1FT7W2BT4KEC89700 | VEHICLES | $28,786.59 | Good/Fair | Truck 82 | 63,000 | $23,012.00 |
| 6694 | 6694 | 2019 Ford F250 - 1FT7W2BT9KEC44896 | VEHICLES | $27,926.80 | Good/Fair | Truck 79 | 68,380 | $22,461.00 |
| 6886 | 6886 | 2019 Ford F250 - 1FT7W2BT9KEC44896 - rack | VEHICLES | $444.29 | Good/Fair | Truck 79 | 0 | |
| 6804 | 6804 | 2019 Ford F250 1FT7W2B11KEC89704 | VEHICLES | $29,769.15 | Good/Fair | Truck 89 | 54,405 | $23,991.00 |
| 6805 | 6805 | 2019 Ford F250 1FT7W2BT1KEC89699 | VEHICLES | $30,336.88 | Good/Fair | Truck 88 | 30,450 | $26,487.00 |
| 6798 | 6798 | 2019 Ford F250 1FT7W2BT2KEC55433 | VEHICLES | $30,824.57 | Good/Fair | Truck 84 | 34,231 | $26,085.00 |
| 6803 | 6803 | 2019 Ford F250 1FT7W2BT2KEC62611 | VEHICLES | $31,639.37 | Good/Fair | Truck 90 | 41,979 | $25,316.00 |
| 6801 | 6801 | 2019 Ford F250 1FT7W2BT2KEC89680 | VEHICLES | $30,824.57 | Good/Fair | Truck 87 | 37,008 | $25,780.00 |
| 6800 | 6800 | 2019 Ford F250 1FT7W2BT3KEC89686 | VEHICLES | $30,824.57 | Good/Fair | Truck 86 | 47,199 | $24,739.00 |
| 6568 | 6568 | 2019 Ford F250 VIN 1FT7W2B11KEC89685 | VEHICLES | $26,695.55 | Good/Fair | Truck 74 | 57,069 | $23,666.00 |
| 6787 | 6787 | 2019 Ford F250 VIN 1FT7W2B11KEC89685 - Grill Guard & Tool Box | VEHICLES | $649.77 | Good/Fair | Truck 74 | 0 | |
| 6693 | 6693 | 2019 Ford F250 VIN 1FT7W2BT0KED63646 | VEHICLES | $33,365.48 | Good/Fair | Truck 12 | 34,715 | $26,035.00 |
| 6885 | 6885 | 2019 Ford F250 VIN 1FT7W2BT0KED63646 - rack | VEHICLES | $444.29 | Good/Fair | Truck 12 | 0 | |
| 7604 | 7604 | 2019 Ford F250 VIN 1FT7W2BT3KEC07410 | VEHICLES | $43,578.07 | Good/Fair | Truck 2 | 57,142 | $23,666.00 |
| 6556 | 6556 | 2019 Ford F250 VIN 1FT7W2BT3KEC51620 | VEHICLES | $26,940.15 | Good/Fair | Truck 70 | 46,196 | $24,844.00 |
| 6783 | 6783 | 2019 Ford F250 VIN 1FT7W2BT3KEC51620 - Grill Guard & Tool Box | VEHICLES | $649.78 | Good/Fair | Truck 70 | 0 | |
| 6696 | 6696 | 2019 Ford F250 VIN 1FT7W2BT3KEC55442 | VEHICLES | $28,494.71 | Good/Fair | Truck 76 | 52,861 | $24,152.00 |
| 6699 | 6699 | 2019 Ford F250 VIN 1FT7W2BT3KEC89705 | VEHICLES | $28,786.59 | Good/Fair | Truck 83 | 62,049 | $23,121.00 |
| 6698 | 6698 | 2019 Ford F250 VIN 1FT7W2BT4KEC89695 | VEHICLES | $28,494.71 | Good/Fair | Truck 75 | 46,763 | $24,791.00 |
| 6829 | 6829 | 2019 Ford F250 VIN 1FT7W2BT4KED63648 | VEHICLES | $37,654.32 | Good/Fair | Truck 92 | 60,956 | $23,285.00 |
| 6554 | 6554 | 2019 Ford F250 VIN 1FT7W2BT5KEC23043 | VEHICLES | $28,348.15 | Good/Fair | Truck 68 | 60,630 | $23,285.00 |
| 6887 | 6887 | 2019 Ford F250 VIN 1FT7W2BT6KED63649 - rack | VEHICLES | $444.29 | Good/Fair | Truck 23 | 0 | |
| 6642 | 6642 | 2019 Ford F250 VIN 1FT7W2BT6KED63649 | VEHICLES | $33,338.31 | Good/Fair | Truck 23 | 58,599 | $23,503.00 |
| 7046 | 7046 | 2019 Ford F250 VIN 1FT7W2BT7KEF39530 | VEHICLES | $38,985.30 | Good/Fair | Truck 11 | 45,655 | $24,897.00 |
| 6266 | 6266 | 2018 Ford F150 VIN 1FTEW1E51JKD42738 | VEHICLES | $9,013.26 | Fair | Truck 53 | 92,275 | $11,061.00 |
| 6211 | 6211 | 2016 Ford F250 VIN 1FT7W2BT1GEC82307 - Flat bed | VEHICLES | $0.00 | Fair | Truck 27 | 98,000 | $14,988.00 |
| 6310 | 6310 | 2018 Ford F250 VIN 1FT7W2BT5JEC78266 | VEHICLES | $21,215.02 | Fair | Truck 63 | 93,643 | $18,721.00 |
| 6262 | 6262 | 2017 Ford F250 VIN 1FT7W2BT1HEF34266 | VEHICLES | $10,055.32 | Fair | Truck 49 | 57,970 | $19,250.00 |
| 6251 | 6251 | 2018 Ford F250 VIN 1FT7W2BT3IEB59504 | VEHICLES | $8,514.19 | Fair | Truck 43 | 84,303 | $19,645.00 |
| | | | | $770,853.32 | | | | **$623,754.00** |
| | | | | | | | | |
| 6703 | 6703 | 2019 Big Tex Utility Trailer | TRAILERS | $2,103.81 | | | | |
| 6244 | 6244 | Trailer | TRAILERS | $0.00 | | | | |
| 6258 | 6258 | Trailer GN20-14E 20" Gooseneck Deckover | TRAILERS | $11,584.80 | | | | |
| 6259 | 6259 | Trailer TQP12610-90E | TRAILERS | $2,814.89 | | | | |
| 6286 | 6286 | Trailer #16VPX1623K2032896 | TRAILERS | $3,057.40 | | | | |

| | | | |
|---|---|---|---|
| 6287 | Trailer #16VPX1625K2032897 | TRAILERS | $3,057.40 |
| 6294 | Trailer #16VPX1821K2045515 | TRAILERS | $3,204.48 |
| 6295 | Trailer #16VPX1626J2034169 | TRAILERS | $3,114.21 |
| 6296 | Trailer #16VPX1829J2010591 | TRAILERS | $3,204.48 |
| 6302 | Trailer #16VPX1629J2098478 | TRAILERS | $3,114.02 |
| 6303 | Trailer #16VPX1621J2006201 | TRAILERS | $3,114.02 |
| 6308 | Trailer #16VPX1822K2059858 | TRAILERS | $3,313.24 |
| 6700 | Gooseneck Trailer 22GN-25 VIN 16VGX2526J6025472 | TRAILERS | $3,704.99 |
| 6702 | Gooseneck Trailer VIN 16VGX2523J6012999 | TRAILERS | $3,704.99 |
| 7048 | Texan Trailer - 2019 Big Tex VIN 16VPX1828K2011037 | TRAILERS | $4,092.12 |
| 7052 | Texan Trailer - VIN 16VPX1823L2035103 | TRAILERS | $4,152.30 |
| 7055 | Texan Trailer - VIN 16VPX1825L2023258 | TRAILERS | $4,152.30 |
| 7208 | Trailer | TRAILERS | $4,212.48 |
| | | | **$65,701.93** |
| | | | **$836,555.25** |

Schedule A/B

Part 8 – Machinery, equipment, and vehicles

Section 47 – Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

Line 50 – Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| | |
|---|---|
| Forklifts | $466,132.43 |
| Machines | $991,351.18 |
| Rental Equipment | $15,953,425.36 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEE2681195A

| Asset Description | Asset Type | Current Net Book Value |
|---|---|---|
| 50DA-9 HHKHFV28TH | FORKLIFTS | 39,536.55 |
| 70D-9HHKHFA03J000 | FORKLIFTS | 56,404.26 |
| 2018 MD160D-9 #HHKHFT12HJ0000256 | FORKLIFTS | 121,523.76 |
| Hyundai 70D-7A | FORKLIFTS | 9,042.58 |
| P680 Clark C70D | FORKLIFTS | 41,480.35 |
| CMP75S | FORKLIFTS | 28,321.97 |
| 35L-7A HHKHHL04AH | FORKLIFTS | 31,992.57 |
| 35L-7A HHKHHL04PH | FORKLIFTS | 31,992.57 |
| Forklift - HHKHFA03EJ0000914 | FORKLIFTS | 60,333.71 |
| Forklift - HHKHFT23HJ0000256 | FORKLIFTS | 13,720.66 |
| Hyundai 30D-9 Serial #HHKHHN13TJ000293 | FORKLIFTS | 31,783.45 |
| | | **466,132.43** |

| Asset Description | Current Net Book Value |
|---|---|
| 30k Test Unit | 10,125.09 |
| Overhead Crane | 2,365.20 |
| Mazak Powermaster 3000 | 27,397.41 |
| ARC Machine | 6,666.70 |
| V5F | 18,027.67 |
| Water Maze System | 8,075.52 |
| EC1600YZT | 40,612.80 |
| ST-40L | 26,617.02 |
| WELDING MACHINE | 836.65 |
| Wash Machine Model 10434450 | 6,571.27 |
| Wash Machine Model 10434190 | 1,304.08 |
| 9.F90.20000 ANGLE HEAD ATC CAT | 928.17 |
| 10 TON TURNING ROLLERS | 1,534.99 |
| GREASE PUMP 55 GALLON | 1,495.48 |
| Tubing Crimper | 3,035.84 |
| 185 CFM Air Compressor | 11,452.32 |
| 185 CFM Air Compressor | 11,452.32 |
| Paint Booth (Complaint Paint Booths) | 16,332.89 |
| Midland Paint Booth | 16,646.98 |
| Pleasenton Pain Booth | 16,646.98 |
| BOP Test Trailer 15K Pressure Unit - 2019 Big Tex Utility Trailer - VIN 16VPX1823K2097339 | 111,094.70 |
| BOP Test Trailer 15K Pressure Unit - 2019 Big Tex Utility Trailer - VIN 16VPX1827K2000806 | 111,094.70 |
| BOP Test Trailer 15K Pressure Unit - 2019 Big Tex Utility Trailer - VIN 16VPX1827K2095500 | 111,094.70 |
| two pump 20k test system | 7,039.20 |
| Tall Test Booth-Midland | 16,618.25 |
| Pressure Washer SN:11096470-101893 | 7,756.42 |
| Wash Pad Pleasenton | 43,724.18 |
| Maxcut Lathe w/ 22in diameter and 80in bed | 24,196.37 |
| A-Frame Crane | 6,797.71 |
| Breakout Machine for Assembly/Disassembly of Motors | 33,000.00 |
| Cart Caddy | 7,827.83 |
| GTZ Machine - Testing Area | 9,077.37 |
| Hi Volume Test Pkg | 15,279.08 |
| JIB Crane | 15,729.20 |
| JIB Crane A | 7,792.90 |
| Pressure Washer - HOT-795SS 795ss 230/1 Pw 3.5@2000 | 3,746.34 |
| Pressure Washer - HOT-795SS 795ss 230/1 Pw 3.5@2000 | 335.34 |
| Repair Stations | 34,636.23 |
| Stem Polisher | 7,376.29 |
| Torque & Test Trailer | 86,250.00 |
| Torque & Test Trailer - Trailer VIN 1W9BU122XJL364396 - Unit VIN 1J9222044KH422038 | 100,698.64 |
| Upender | 2,060.35 |
| | 991,351.18 |

| Name | Asset Description | Asset Type | Current Net Book Value |
|---|---|---|---|
| ACC-104 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-106 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-107 | Accumulator | RENTAL ASSETS 42 MOS | 4,999.85 |
| ACC-109 | Accumulator | RENTAL ASSETS 42 MOS | 6,083.25 |
| ACC-110 | Accumulator | RENTAL ASSETS 42 MOS | 4,999.85 |
| ACC-111 | Accumulator | RENTAL ASSETS 42 MOS | 6,083.25 |
| ACC-116 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-117 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-120 | Accumulator | RENTAL ASSETS 42 MOS | 5,916.60 |
| ACC-121 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-123 | Accumulator | RENTAL ASSETS 42 MOS | 5,916.60 |
| ACC-133 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| ACC-135 | Accumulator | RENTAL ASSETS 42 MOS | 3,000.05 |
| AD7B212B | 7" 10k x 2-9/16" 10k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7B212B | 7" 10k x 2-9/16" 10k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C212C | 7" 15k x 2-9/16" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C2C-1C | 7" 15k x 2" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 42 MOS | 149.95 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 149.95 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 149.95 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 149.95 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 149.95 |
| AS4A2A-10 | 4" 5M x 2" 5M Adapter Spool | RENTAL ASSETS 42 MOS | 66.80 |
| AS4B4A-10 | 4" 10k x 4" 5k Adapter Spool | RENTAL ASSETS 42 MOS | 66.80 |
| AS4C212C- | 4" 15k x 2-1/2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 129.18 |
| AS4C212C- | 4" 15k x 2-1/2" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 129.18 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 203.63 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 206.40 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 206.40 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 208.82 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 208.82 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 208.82 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 217.14 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-10 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | |
|---|---|---|
| AS4C3C-11 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-11 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 222.33 |
| AS4C4B-10 4" 15k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 120.90 |
| AS4C4B-10 4" 15k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 120.90 |
| AS4C4B-10 4" 15k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 120.90 |
| AS5B4B-10 5" 10k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 66.80 |
| AS7A4B-10 7" 5k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 99.85 |
| AS7A4B-10 7" 5k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 99.85 |
| AS7B4B-10 7" 10k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 99.85 |
| AS7B4B-10 7" 10k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 99.85 |
| AS7B4B-10 7" 10k x 4" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 99.85 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 138.41 |
| AS7B7A-10 7" 10k x 7" 5k Adapter Spool | RENTAL ASSETS 42 MOS | 50.10 |
| AS7B7A-10 7" 10k x 7" 5k Adapter Spool | RENTAL ASSETS 42 MOS | 50.10 |
| AS7B7A-10 7" 10k x 7" 5k Adapter Spool | RENTAL ASSETS 42 MOS | 50.10 |
| AS7C4C-10 7" 15k x 4" 15k Adapter Spool | RENTAL ASSETS 42 MOS | 178.86 |
| AS7C7B-10 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 326.68 |
| AS7C7B-10 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 42 MOS | 260.10 |
| BF11A-101 11" 5k Blind Flange | RENTAL ASSETS 42 MOS | 58.45 |
| BF11B-101 11" 10k Blind Flange | RENTAL ASSETS 42 MOS | 58.45 |
| BF2A-101  2" 5k Blind Flange | RENTAL ASSETS 42 MOS | 8.35 |
| BF2B-101  2" 10k Blind Flange | RENTAL ASSETS 42 MOS | 8.35 |
| BF2B-102  2" 10k Blind Flange | RENTAL ASSETS 42 MOS | 8.35 |
| BF3C-101  3" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.60 |
| BF4B-101  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-102  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-103  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-104  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-105  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-106  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-107  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-108  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4B-110  4" 10k Blind Flange | RENTAL ASSETS 42 MOS | 26.26 |
| BF4C-104  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 44.80 |
| BF4C-105  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 44.80 |
| BF4C-106  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-107  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-108  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-109  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-110  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-111  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-112  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-113  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-114  4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| BF4C-115 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-116 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-117 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-118 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-119 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-120 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-121 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-122 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-123 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 60.85 |
| BF4C-124 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 57.82 |
| BF4C-125 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 57.82 |
| BF4C-126 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 57.82 |
| BF4C-127 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 57.82 |
| BF4C-128 | 4" 15k Blind Flange | RENTAL ASSETS 42 MOS | 57.82 |
| BF7A-101 | 7" 5k Blind Flange | RENTAL ASSETS 42 MOS | 33.40 |
| BF7A-102 | 7" 5k Blind Flange | RENTAL ASSETS 42 MOS | 33.40 |
| BF7A-104 | 7" 5k Blind Flange | RENTAL ASSETS 42 MOS | 33.40 |
| BF7A-105 | 7" 5k Blind Flange | RENTAL ASSETS 42 MOS | 33.40 |
| BF7A-106 | 7" 5k Blind Flange | RENTAL ASSETS 42 MOS | 33.40 |
| BF7B-101 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 73.19 |
| BF7B-103 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 75.15 |
| BF7B-104 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 75.15 |
| BF7B-105 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 75.15 |
| BF7B-106 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 75.15 |
| BF7B-107 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 75.15 |
| BF7B-108 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-109 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-110 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-111 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-112 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-113 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 73.19 |
| BF7B-114 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 73.19 |
| BF7B-115 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-116 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-117 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-118 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 78.73 |
| BF7B-120 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 82.31 |
| BF7B-121 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 82.31 |
| BF7B-123 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 82.31 |
| BF7B-124 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 82.31 |
| BF7B-125 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 82.31 |
| BF7B-126 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 83.92 |
| BF7B-127 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 83.92 |
| BF7B-128 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 83.92 |
| BF7B-129 | 7" 10k Blind Flange | RENTAL ASSETS 42 MOS | 83.92 |
| BF7C-101 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 152.62 |
| BF7C-108 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |
| BF7C-109 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEE2681954

| | | | |
|---|---|---|---|
| BF7C-110 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |
| BF7C-111 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-112 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |
| BF7C-113 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |
| BF7C-114 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 164.55 |
| BF7C-115 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-116 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-117 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-118 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-119 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 166.65 |
| BF7C-130 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| BF7C-131 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| BF7C-132 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| BF7C-133 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| BF7C-134 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| BF7C-135 | 7" 15k Blind Flange | RENTAL ASSETS 42 MOS | 158.58 |
| C212B-101 | 2-9/16" 10k Cross | RENTAL ASSETS 42 MOS | 8.35 |
| C6W7B4B- | 7" 10K X 4" 10K cross (6 way) | RENTAL ASSETS 42 MOS | 25.05 |
| C6W7B4B- | 7" 10K X 4" 10K cross (6 way) | RENTAL ASSETS 42 MOS | 25.05 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C6W7C4C- | 7" 15k x 4" 15k Cross (6 Way) | RENTAL ASSETS 42 MOS | 108.20 |
| C7B-101 | 7" 10k Cross | RENTAL ASSETS 42 MOS | 99.85 |
| C7B-102 | 7" 10k Cross | RENTAL ASSETS 42 MOS | 99.85 |
| C7B-103 | 7" 10k Cross | RENTAL ASSETS 42 MOS | 99.85 |
| C7B4B-103 | 7" 10k x 4" 10k Cross | RENTAL ASSETS 42 MOS | 474.90 |
| C7C4C-104 | 7" 15k x 4" 15k Cross | RENTAL ASSETS 42 MOS | 976.04 |
| CB1B-101 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 116.62 |
| CB1B-102 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 116.62 |
| CB1B-103 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 160.95 |
| CB1B-104 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 160.95 |
| CB1B-105 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 160.95 |
| CB1B-106 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 143.90 |
| CB1B-107 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 143.90 |
| CB1B-108 | 1-13/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 143.90 |
| CB212B-10 | 2-9/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 168.25 |
| CB212B-10 | 2-9/16" 10k Choke Body | RENTAL ASSETS 42 MOS | 89.11 |
| CB2B-101 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-102 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-103 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-104 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |

| CB2B-105 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
|---|---|---|---|
| CB2B-106 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-107 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-108 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-109 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 72.80 |
| CB2B-110 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 72.80 |
| CB2B-111 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 162.87 |
| CB2B-112 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 162.87 |
| CB2B-113 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-114 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-115 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-116 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-117 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-118 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-119 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-120 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-121 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-122 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-123 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-124 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 161.75 |
| CB2B-125 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-126 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-127 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-128 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-129 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-130 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-131 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-132 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-133 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-134 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-135 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-136 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-137 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-138 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-139 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-140 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-141 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB2B-142 | 2" 10k Choke Body | RENTAL ASSETS 42 MOS | 157.51 |
| CB3C-101 | 3" 15k Choke Body | RENTAL ASSETS 42 MOS | 331.83 |
| CB3C-102 | 3" 15k Choke Body | RENTAL ASSETS 42 MOS | 331.83 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1( | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 42 MOS | 5.15 |
| CF212A278 | 2-9/16" 5k x 2-7/8" Companion Fl | RENTAL ASSETS 42 MOS | 4.00 |

| | | | |
|---|---|---|---|
| CF212B278 | 2-9/16" 10k x 2-7/8" Companion F | RENTAL ASSETS 42 MOS | 4.00 |
| CF2A2LP-1( | 2" 5k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.15 |
| CF2A2LP-1( | 2" 5k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.15 |
| CF2A2LP-1( | 2" 5k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.15 |
| CF2A2LP-1( | 2" 5k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.15 |
| CF2A2LP-1( | 2" 5k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.15 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1( | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CF2B2LP-1 | 2" 10k x 2" LP Companion Flange | RENTAL ASSETS 42 MOS | 5.77 |
| CS11A-101 | 11" 5K x 11" 5K Casing Spool (C-22 | RENTAL ASSETS 42 MOS | 54.10 |
| DC11A-101 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DC11A-102 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DC11A-103 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DC11A-104 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DC11A-105 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DC11A-106 | 11" 5k Drilling Cap | RENTAL ASSETS 42 MOS | 70.80 |
| DS11A11A- | 11" 5k x 11" 5k Drilling Spool | RENTAL ASSETS 42 MOS | 288.88 |
| DSA11375- | 11" 3k x 7" 5k DSA | RENTAL ASSETS 42 MOS | 146.65 |
| DSA11A11: | 11" 5k x 11" 3k DSA | RENTAL ASSETS 42 MOS | 70.80 |
| DSA11B11/ | 11" 10k x 11" 5k DSA | RENTAL ASSETS 42 MOS | 67.60 |
| DSA11B7B- | 11" 10k x 7" 10k DSA | RENTAL ASSETS 42 MOS | 61.65 |
| DSA11B7B- | 11" 10k x 7" 10k DSA | RENTAL ASSETS 42 MOS | 61.65 |
| DSA13A11/ | 13-5/8" 5k x 11" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA13B7A- | 13-5/8" 10k x 7" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA212B2: | 2-1/2" 10k x 2-1/2" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA3C212( | 3" 15k x 2-1/2" 15k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA4B212( | 4" 10k x 2-9/16" 10k DSA | RENTAL ASSETS 42 MOS | 33.40 |

| | | |
|---|---|---|
| DSA7A4A-1 7" 5k x 4" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA7A4A-1 7" 5k x 4" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA7A4A-1 7" 5k x 4" 5k DSA | RENTAL ASSETS 42 MOS | 33.40 |
| DSA7A73-1 7" 5k x 7" 3k DSA | RENTAL ASSETS 42 MOS | 66.80 |
| DSA7B212, 7" 10k x 2-1/2" 5k DSA | RENTAL ASSETS 42 MOS | 66.80 |
| DSA7B5B-1 7" 10k x 5" 10k DSA | RENTAL ASSETS 42 MOS | 50.10 |
| DSA7C73-1 7" 15k x 7" 3k DSA | RENTAL ASSETS 42 MOS | 50.10 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B1B-10 4" 10k x 1-13/16" 10k Cross | RENTAL ASSETS 42 MOS | 66.80 |
| FC4B2B-10 4" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 122.09 |
| FC4B2B-10 4" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 122.09 |
| FC7A2A-10 7" 5k x 2" 5k Flow Cross | RENTAL ASSETS 42 MOS | 196.47 |
| FC7A2A-10 7" 5k x 2" 5k Flow Cross | RENTAL ASSETS 42 MOS | 196.47 |
| FC7A2A-10 7" 5k x 2" 5k Flow Cross | RENTAL ASSETS 42 MOS | 196.47 |
| FC7A2A-10 7" 5k x 2" 5k Flow Cross | RENTAL ASSETS 42 MOS | 196.47 |
| FC7A4A-10 7" 5k x 4" 5k Flow Cross | RENTAL ASSETS 42 MOS | 291.55 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 150.25 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 150.25 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 150.25 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 150.25 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-10 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 225.56 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 271.65 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 271.65 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 271.65 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 271.65 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-11 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7B2B-12 7" 10k x 2" 10k Flow Cross | RENTAL ASSETS 42 MOS | 219.58 |
| FC7C3C-10 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 42 MOS | 490.02 |
| FC7C3C-11 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 42 MOS | 1,916.65 |

| | | |
|---|---|---|
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 595.66 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 595.66 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 595.66 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 603.48 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 603.48 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 603.48 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 603.48 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 603.48 |
| FC7C4C-10 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FC7C4C-12 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 42 MOS | 976.04 |
| FH4B4B-10 4" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 561.87 |
| FH4B4B-10 4" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 590.12 |
| FH4B4B-10 4" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 590.12 |
| FH4C3C-10 4" 15k x 3" 15k Frac Head | RENTAL ASSETS 42 MOS | 116.55 |
| FH7A4A-10 7" 5k x 4" 5k Frac Head | RENTAL ASSETS 42 MOS | 1,583.35 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-10 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-11 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,180.06 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,422.14 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,543.18 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 42 MOS | 1,543.18 |
| FH7C3C-10 7" 15k x 3" 1502 Frac Head (6 Way | RENTAL ASSETS 42 MOS | 649.90 |
| FH7C3C-10 7" 15k x 3" 1502 Frac Head (6 Way | RENTAL ASSETS 42 MOS | 649.90 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| | | | |
|---|---|---|---|
| FH7C3C-10 | 7" 15k x 3" 1502 Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 649.90 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 1,839.75 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 1,839.75 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,291.98 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,322.08 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-10 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-11 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-11 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-11 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-11 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-11 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-12 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,472.95 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 1,250.05 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 1,250.05 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 1,250.05 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 42 MOS | 2,533.50 |
| FV5B-101 | 5" 15k Frac Valve | RENTAL ASSETS 42 MOS | 768.70 |
| FV7A-102 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-103 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-104 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-105 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-106 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-107 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-109 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-110 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-111 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7A-112 | 7" 5k Frac Valve | RENTAL ASSETS 42 MOS | 536.93 |
| FV7B-101 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-102 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-103 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-104 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-105 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-106 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-107 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-108 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,791.75 |
| FV7B-109 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,791.75 |
| FV7B-110 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,791.75 |
| FV7B-111 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,791.75 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| FV7B-112 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,791.75 |
| FV7B-113 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-114 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-115 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-116 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-117 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,663.69 |
| FV7B-118 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-119 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-120 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-121 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-122 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-123 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-124 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-125 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-126 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-127 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-128 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-129 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-130 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-131 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-132 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-133 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-134 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-135 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-136 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-137 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 1,877.00 |
| FV7B-138 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-139 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-140 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-141 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-142 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-143 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 3,540.70 |
| FV7B-144 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,005.06 |
| FV7B-145 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,005.06 |
| FV7B-146 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,005.06 |
| FV7B-147 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| FV7B-148 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| FV7B-149 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| FV7B-150 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| FV7B-151 | 7" 10k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| FV7C-101 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,857.16 |
| FV7C-102 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,857.16 |
| FV7C-103 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,857.16 |
| FV7C-104 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,857.16 |
| FV7C-105 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 1,523.71 |
| FV7C-106 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,285.74 |
| FV7C-107 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,285.74 |
| FV7C-108 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,380.81 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| | | | |
|---|---|---|---|
| FV7C-109 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,428.53 |
| FV7C-110 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,904.62 |
| FV7C-111 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,904.62 |
| FV7C-112 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,904.62 |
| FV7C-113 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-114 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-115 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-116 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-117 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-118 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,523.86 |
| FV7C-119 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,571.57 |
| FV7C-120 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-121 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-122 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-123 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-124 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-125 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-126 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,618.94 |
| FV7C-127 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-128 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-129 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-130 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-131 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-132 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,666.65 |
| FV7C-133 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-134 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-135 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-136 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-137 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-138 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-139 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-140 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-141 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-142 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-143 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-144 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-145 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-146 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-154 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-155 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-157 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-158 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-160 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-161 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-162 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-163 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-164 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-171 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |

| | | | |
|---|---|---|---|
| FV7C-172 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 3,904.87 |
| FV7C-207 | 7" 15k Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| GB-101 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GB-102 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GB-103 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GB-104 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GB-105 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GB-106 | Gas Buster | RENTAL ASSETS 42 MOS | 155.10 |
| GV212A-1C | 2-9/16" 5k Gate Valve | RENTAL ASSETS 42 MOS | 64.45 |
| GV212A-1C | 2-9/16" 5k Gate Valve | RENTAL ASSETS 42 MOS | 64.45 |
| GV212A-1C | 2-9/16" 5k Gate Valve | RENTAL ASSETS 42 MOS | 64.45 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-1C | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-11 | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-11 | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212B-11 | 2-9/16" 10k Gate Valve | RENTAL ASSETS 42 MOS | 79.15 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV212C-1C | 2-9/16" 15k Gate Valve | RENTAL ASSETS 42 MOS | 450.52 |
| GV2A-101 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-102 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-103 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-104 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-105 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-106 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-107 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-108 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-109 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-110 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-111 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-112 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-113 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2A-114 | 2" 5k Gate Valve | RENTAL ASSETS 42 MOS | 33.40 |
| GV2B-101 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-102 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-103 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-104 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |

| GV2B-105 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-106 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-107 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-108 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-109 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-110 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-111 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-112 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-113 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-114 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-115 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-116 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-117 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-118 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-119 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-120 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-121 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-122 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-123 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-124 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-125 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-126 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-127 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-128 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-129 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-130 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-131 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-132 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-133 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-134 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-135 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-136 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-137 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-138 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-139 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-140 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-141 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-142 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-143 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-144 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-145 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-146 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-147 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-148 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-149 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-150 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-151 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-152 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |

| | | | |
|---|---|---|---|
| GV2B-153 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-154 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-155 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-156 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-157 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-158 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-159 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-160 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-161 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-162 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-163 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-164 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-165 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-166 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-167 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-168 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-169 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-170 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-171 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-172 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-173 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-174 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-175 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-176 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-177 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-178 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 141.37 |
| GV2B-179 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-180 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-181 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-182 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-183 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-184 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-185 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-186 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-187 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-188 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-189 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-193 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2B-194 | 2" 10k Gate Valve | RENTAL ASSETS 42 MOS | 170.28 |
| GV2C-101 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV2C-117 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV2C-118 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV2C-119 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV2C-120 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV2C-121 | 2" 15k Gate Valve | RENTAL ASSETS 42 MOS | 200.05 |
| GV3B-101 | 3" 10k Gate Valve | RENTAL ASSETS 42 MOS | 199.80 |
| GV3C-101 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 483.64 |
| GV3C-102 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 483.64 |

| GV3C-103 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 490.13 |
| GV3C-104 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 490.13 |
| GV3C-105 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 490.13 |
| GV3C-106 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 490.13 |
| GV3C-107 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-108 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-109 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-110 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-111 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-112 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-113 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-114 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-115 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-116 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 496.62 |
| GV3C-117 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-118 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-119 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-120 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-121 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-122 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-123 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-124 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 509.25 |
| GV3C-125 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-126 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-127 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-128 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-129 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-130 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-131 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-132 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-133 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-134 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-135 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-136 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-137 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-138 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-139 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-140 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-141 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-142 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-143 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-144 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-145 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-146 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-147 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-148 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-149 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-150 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |

| | | | |
|---|---|---|---|
| GV3C-151 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-152 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-153 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-154 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-155 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-156 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 528.72 |
| GV3C-229 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 999.90 |
| GV3C-245 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 0.00 |
| GV3C-246 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-247 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-248 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-249 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-250 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-251 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-252 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-253 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-254 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-255 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-256 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-257 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-258 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-259 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-260 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-261 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-262 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-263 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-264 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV3C-265 | 3" 15k Gate Valve | RENTAL ASSETS 42 MOS | 3,047.22 |
| GV4A-101 | 4" 5M Gate Valve | RENTAL ASSETS 42 MOS | 61.12 |
| GV4A-102 | 4" 5M Gate Valve | RENTAL ASSETS 42 MOS | 61.12 |
| GV4B-101 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 314.21 |
| GV4B-107 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 250.15 |
| GV4B-108 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 335.69 |
| GV4B-109 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 335.69 |
| GV4B-110 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 416.80 |
| GV4B-111 | 4" 10k Gate Valve | RENTAL ASSETS 42 MOS | 416.80 |
| GV4C-120 | 4" 15k Gate Valve | RENTAL ASSETS 42 MOS | 499.95 |
| HFV7B-101 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,080.78 |
| HFV7B-102 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,080.78 |
| HFV7B-103 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,080.78 |
| HFV7B-104 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,080.78 |
| HFV7B-105 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,347.46 |
| HFV7B-106 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,347.46 |
| HFV7B-107 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,347.46 |
| HFV7B-108 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,347.46 |
| HFV7B-109 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,454.28 |
| HFV7B-110 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,454.28 |
| HFV7B-111 | 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,454.28 |

| | | |
|---|---|---|
| HFV7B-112 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,507.34 |
| HFV7B-113 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,507.34 |
| HFV7B-114 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,507.34 |
| HFV7B-115 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,507.34 |
| HFV7B-116 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,507.34 |
| HFV7B-117 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 2,000.15 |
| HFV7C-101 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-102 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-103 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-104 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-105 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-106 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,817.51 |
| HFV7C-107 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,869.09 |
| HFV7C-108 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,920.66 |
| HFV7C-109 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,920.66 |
| HFV7C-110 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,920.66 |
| HFV7C-111 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,920.66 |
| HFV7C-112 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-113 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-114 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-115 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-116 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-117 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 3,972.23 |
| HFV7C-118 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-119 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-120 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-121 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-122 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-123 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,178.53 |
| HFV7C-124 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-125 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-126 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-127 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-128 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-129 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-130 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-131 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-132 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-133 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-134 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-135 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-141 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-142 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-143 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-144 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-145 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-146 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HFV7C-147 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| HFV7C-164 | 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 42 MOS | 4,230.10 |
| HV3C-113 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 868.01 |
| HV3C-114 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 868.01 |
| HV3C-115 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 456.43 |
| HV3C-116 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 456.43 |
| HV3C-117 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 456.43 |
| HV3C-118 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 456.43 |
| HV3C-119 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 834.64 |
| HV3C-120 | 3" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 834.64 |
| HV4B-101 | 4" 10k Hydraulic Valve | RENTAL ASSETS 42 MOS | 444.52 |
| HV4B-102 | 4" 10k Hydraulic Valve | RENTAL ASSETS 42 MOS | 486.27 |
| HV4B-103 | 4" 10k Hydraulic Valve | RENTAL ASSETS 42 MOS | 569.42 |
| HV4B-104 | 4" 10k Hydraulic Valve | RENTAL ASSETS 42 MOS | 569.42 |
| HV4B-105 | 4" 10k Hydraulic Valve | RENTAL ASSETS 42 MOS | 569.42 |
| HV4C-106 | 4" 15k Hydraulic Valve | RENTAL ASSETS 42 MOS | 1,342.32 |
| SS11A-101 | 11" 5K Spacer Spool | RENTAL ASSETS 42 MOS | 83.50 |
| SS13B-101 | 13-5/8" 10K SPACER SPOOL | RENTAL ASSETS 42 MOS | 91.50 |
| SS4B-101 | 4" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 66.80 |
| SS4B-102 | 4" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 66.80 |
| SS4B-103 | 4" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 66.80 |
| SS4B-104 | 4" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 66.80 |
| SS7A-101 | 7" 5K Spacer Spool | RENTAL ASSETS 42 MOS | 135.88 |
| SS7B-101 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-102 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-103 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-104 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-105 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-106 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-107 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-108 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-109 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-110 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-111 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-112 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-113 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-114 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-115 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-116 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-117 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-118 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-119 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-120 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-121 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-122 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-123 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-124 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-125 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-126 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |

| SS7B-127 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
|----------|---------------------|----------------------|--------|
| SS7B-128 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-129 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-130 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-131 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-132 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-133 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-134 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-135 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-136 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-137 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-138 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 165.18 |
| SS7B-139 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-140 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-141 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-142 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-143 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-144 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 247.76 |
| SS7B-145 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-146 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-147 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-148 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-149 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-150 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-151 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-152 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-153 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-154 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-155 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-156 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-157 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-158 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-159 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-160 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 254.01 |
| SS7B-161 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 260.25 |
| SS7B-162 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 260.25 |
| SS7B-163 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 260.25 |
| SS7B-164 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 260.25 |
| SS7B-165 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 260.25 |
| SS7B-166 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-167 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-168 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-169 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-170 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-171 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-172 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-173 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 266.50 |
| SS7B-174 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 292.18 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| SS7B-175 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 292.18 |
| SS7B-176 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 292.18 |
| SS7B-177 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 298.43 |
| SS7B-178 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 298.43 |
| SS7B-179 | 7" 10K Spacer Spool | RENTAL ASSETS 42 MOS | 298.43 |
| SS7C-101 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 229.10 |
| SS7C-102 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 298.57 |
| SS7C-103 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 298.57 |
| SS7C-104 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 298.57 |
| SS7C-105 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 298.57 |
| SS7C-106 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 333.30 |
| SS7C-107 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 333.30 |
| SS7C-108 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 347.33 |
| SS7C-109 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 347.33 |
| SS7C-110 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 354.00 |
| SS7C-111 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 354.00 |
| SS7C-112 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 354.00 |
| SS7C-113 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-114 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-115 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-116 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-117 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-118 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-119 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-120 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 506.97 |
| SS7C-121 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-122 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-123 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-124 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-125 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-126 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-127 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-128 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-129 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-130 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-131 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-132 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 513.98 |
| SS7C-133 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 521.00 |
| SS7C-134 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 521.00 |
| SS7C-135 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 521.00 |
| SS7C-136 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 521.00 |
| SS7C-137 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-138 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-139 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-140 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-141 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-142 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-143 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| SS7C-144 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-145 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-146 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 527.67 |
| SS7C-147 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-148 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-149 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-150 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-151 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-152 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-153 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-154 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-155 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-156 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-157 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-158 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-159 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-167 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-168 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-169 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 534.68 |
| SS7C-170 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-171 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-172 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-173 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-174 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-175 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-176 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-177 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-178 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-179 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-180 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-181 | 7" 15K Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-182 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-183 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-184 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-185 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-186 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-187 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-188 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-189 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-190 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-191 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-192 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-193 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-194 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-206 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-207 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-208 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-209 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |

| | | | |
|---|---|---|---|
| SS7C-210 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-211 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-212 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-213 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-214 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-215 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-216 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-217 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-218 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-219 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-220 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-221 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-222 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-223 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-224 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| SS7C-225 | 7" 15k Spacer Spool | RENTAL ASSETS 42 MOS | 569.42 |
| T212A212A | 2-1/2" 5k x 2-1/2" 5k Tee | RENTAL ASSETS 42 MOS | 25.05 |
| T212B212B | 2-1/2" 10k x 2-1/2" 10k Tee | RENTAL ASSETS 42 MOS | 25.05 |
| T4B4B-101 | 4" 10k x 4" 10k Tee | RENTAL ASSETS 42 MOS | 41.75 |
| WA4B-101 | 4" 10k Wireline Adapter | RENTAL ASSETS 42 MOS | 183.35 |
| WA7B-101 | 7" 10k Wireline Adapter | RENTAL ASSETS 42 MOS | 258.50 |
| WA7B-102 | 7" 10k Wireline Adapter | RENTAL ASSETS 42 MOS | 258.50 |
| WA7B-103 | 7" 10k Wireline Adapter | RENTAL ASSETS 42 MOS | 258.50 |
| WA7B-104 | 7" 10k Wireline Adapter | RENTAL ASSETS 42 MOS | 258.50 |
| WFT212B3 | 2-9/16" 10k x 3" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 73.99 |
| WFT212C2 | 2-9/16" 15k x 2" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 66.80 |
| WFT212C2 | 2-9/16" 15k x 2" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 66.80 |
| WFT212C2 | 2-9/16" 15k x 2" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 66.80 |
| WFT212C3 | 2-9/16" 15k x 3" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 219.42 |
| WFT212C3 | 2-9/16" 15k x 3" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 219.42 |
| WFT212C3 | 2-9/16" 15k x 3" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 219.42 |
| WFT2A2C-1 | 2" 5k x 2" 1502 Weco Flange (Thre | RENTAL ASSETS 42 MOS | 15.15 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 43.10 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 43.10 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 43.10 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 43.10 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 43.10 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 33.68 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 33.68 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 33.68 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 33.68 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |

| | | |
|---|---|---|
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 35.13 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 63.38 |
| WFT2B2C-1 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 66.80 |
| WFT3B3C-1 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 46.52 |
| WFT3B3C-1 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 46.52 |
| WFT3B3C-1 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 46.52 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.59 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 58.26 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 58.26 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 28.78 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 28.78 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 28.78 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 66.93 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 66.93 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 66.93 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 66.93 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 73.00 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 75.08 |

| | | | |
|---|---|---|---|
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 75.08 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 73.00 |
| WFT3C4B-1 3" 15k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 66.80 |
| WFT3C4B-1 3" 15k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 66.80 |
| WFT3C4B-1 3" 15k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 66.80 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 178.01 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 178.01 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 178.01 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 178.01 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 194.66 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 194.66 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 194.66 |
| WFT4A3C-1 4" 5k x 3" 1502 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 42.56 |
| WFT4A3C-1 4" 5k x 3" 1502 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 42.56 |
| WFT4A4B-1 4" 5k x 4" 1002 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 41.75 |
| WFT4A4B-1 4" 5k x 4" 1002 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 41.75 |
| WFT4A4B-1 4" 5k x 4" 1002 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 41.75 |
| WFT4A4B-1 4" 5k x 4" 1002 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 41.75 |
| WFT4A4B-1 4" 5k x 4" 1002 Weco Flange (Thre | RENTAL ASSETS | 42 MOS | 41.75 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 77.98 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 77.98 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 77.98 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 77.98 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 77.98 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 59.87 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS | 42 MOS | 84.63 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.63 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 34.19 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 45.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 86.81 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |

| | | |
|---|---|---:|
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 104.62 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 78.78 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 48.77 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 80.36 |
| WFT4B4C-1 4" 10k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 84.73 |
| WFT4B4C-1 4" 10k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 176.39 |
| WFT4B4C-1 4" 10k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 176.39 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 144.99 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 144.99 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 91.66 |

| | | |
|---|---|---|
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 91.66 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 176.39 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 180.77 |
| WFT4C2C-1 4" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 180.77 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 136.21 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 172.00 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |

| | | |
|---|---|---|
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 187.35 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 99.05 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 99.05 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4B-1 4" 15k x 4" 1002 Weco Flange (Thr RENTAL ASSETS 42 MOS | 66.80 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 61.76 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 61.76 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 61.76 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 85.92 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |

| | | |
|---|---|---|
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 132.12 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.13 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 131.64 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 116.36 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 152.72 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 152.72 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 152.72 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 152.72 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 119.27 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 4" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 42 MOS | 106.60 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A20-BAEEF2681952

| | | | |
|---|---|---|---|
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 42 MOS | 106.60 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 15.10 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 15.10 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 15.70 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 15.70 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 18.65 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 18.65 |
| WFW1B2C- | 1-13/16" 10k x 2" 1502 Weco Flan | RENTAL ASSETS 42 MOS | 18.65 |
| WFW212B- | 2-9/16" 10k x 2" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 33.40 |
| WFW212B- | 2-9/16" 10k x 2" 1502 Weco Flang | RENTAL ASSETS 42 MOS | 33.40 |
| WFW2A2C- | 2" 5k x 2" 1502 Weco Flange (Win | RENTAL ASSETS 42 MOS | 24.00 |
| WFW2A2C- | 2" 5k x 2" 1502 Weco Flange (Win | RENTAL ASSETS 42 MOS | 24.00 |
| WFW2B2C- | 2" 10k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 19.47 |
| WFW2B2C- | 2" 10k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 19.47 |
| WFW3B3C- | 3" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 67.50 |
| WFW3B3C- | 3" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 67.50 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 125.43 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 125.43 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW3C4C- | 3" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 186.05 |
| WFW4B2C- | 4" 10k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 34.19 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 152.10 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 152.10 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 112.96 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 112.96 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 112.96 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C- | 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |

| | | |
|---|---|---|
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 220.75 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B3C 4" 10k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 241.94 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 134.32 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 119.07 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4B4B 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |

| | | |
|---|---|---|
| WFW4B4B· 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4B4B· 4" 10k x 4" 1002 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 146.31 |
| WFW4C2C· 4" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 41.75 |
| WFW4C2C· 4" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 41.75 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C3C· 4" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 61.89 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 72.12 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 116.00 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 116.00 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 116.00 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 116.00 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 123.83 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 123.83 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 126.89 |
| WFW4C4C· 4" 15k x 4" 1502 Weco Flange (Wi | RENTAL ASSETS 42 MOS | 126.89 |
| XO3CW2C1 3" 1502 M X 2" 1502 F Crossover | RENTAL ASSETS 42 MOS | 33.00 |
| XO4BT3CW 4" 1002 F X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 18.68 |
| XO4BT3CW 4" 1002 F X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 18.68 |
| XO4BT3CW 4" 1002 F X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 18.68 |

| | | | |
|---|---|---|---|
| XO4BT3CW | 4" 1002 F X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 18.68 |
| XO4BW4Cl | 4" 1002 M X 4" 1502 F Crossover | RENTAL ASSETS 42 MOS | 33.40 |
| XO4BW4Cl | 4" 1002 M X 4" 1502 F Crossover | RENTAL ASSETS 42 MOS | 33.40 |
| XO4BW4Cl | 4" 1002 M X 4" 1502 F Crossover | RENTAL ASSETS 42 MOS | 33.40 |
| XO4BW4Cl | 4" 1002 M X 4" 1502 F Crossover | RENTAL ASSETS 42 MOS | 33.40 |
| XO4CW3Cl | 4" 1502 M X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 40.07 |
| XO4CW3Cl | 4" 1502 M X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 40.07 |
| XO4CW3Cl | 4" 1502 M X 3" 1502 M Crossover | RENTAL ASSETS 42 MOS | 40.07 |
| 25-Leaseho | Leasehold-FW-RC A-1 Quality Fenc | RENTAL ASSETS 84 MOS | 0.00 |
| ACC-101 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-102 | Accumulator | RENTAL ASSETS 84 MOS | 22,595.36 |
| ACC-102a | Accumulator | RENTAL ASSETS 84 MOS | 23,228.20 |
| ACC-103 | Accumulator | RENTAL ASSETS 84 MOS | 22,595.36 |
| ACC-105 | Accumulator | RENTAL ASSETS 84 MOS | 23,464.40 |
| ACC-108 | Accumulator | RENTAL ASSETS 84 MOS | 23,464.40 |
| ACC-112 | Accumulator | RENTAL ASSETS 84 MOS | 23,464.40 |
| ACC-113 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-114 | Accumulator | RENTAL ASSETS 84 MOS | 23,029.88 |
| ACC-115 | Accumulator | RENTAL ASSETS 84 MOS | 23,029.88 |
| ACC-118 | Accumulator | RENTAL ASSETS 84 MOS | 22,160.84 |
| ACC-119 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-122 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-124 | Accumulator | RENTAL ASSETS 84 MOS | 22,160.84 |
| ACC-125 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-126 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-127 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-128 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-129 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-130 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-131 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-132 | Accumulator | RENTAL ASSETS 84 MOS | 3,035.84 |
| ACC-134 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-136 | Accumulator | RENTAL ASSETS 84 MOS | 23,464.40 |
| ACC-137 | Accumulator | RENTAL ASSETS 84 MOS | 23,678.43 |
| ACC-138 | Accumulator | RENTAL ASSETS 84 MOS | 28,269.10 |
| ACC-139 | Accumulator | RENTAL ASSETS 84 MOS | 28,269.10 |
| ACC-140 | Accumulator | RENTAL ASSETS 84 MOS | 28,269.10 |
| ACC-141 | Accumulator | RENTAL ASSETS 84 MOS | 28,269.10 |
| ACC-142 | Accumulator | RENTAL ASSETS 84 MOS | 28,269.10 |
| ACC-143 | Accumulator | RENTAL ASSETS 84 MOS | 28,725.05 |
| ACC-144 | Accumulator | RENTAL ASSETS 84 MOS | 28,725.05 |
| ACC-145 | Accumulator | RENTAL ASSETS 84 MOS | 28,725.05 |
| ACC-146 | Accumulator | RENTAL ASSETS 84 MOS | 28,725.05 |
| ACC-147 | Accumulator | RENTAL ASSETS 84 MOS | 28,725.05 |
| ACC-148 | Accumulator | RENTAL ASSETS 84 MOS | 29,636.95 |
| ACC-149 | Accumulator | RENTAL ASSETS 84 MOS | 29,636.95 |
| ACC-150 | Accumulator | RENTAL ASSETS 84 MOS | 29,636.95 |
| ACC-151 | Accumulator | RENTAL ASSETS 84 MOS | 29,636.95 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| | | | |
|---|---|---|---|
| ACC-152 | Accumulator | RENTAL ASSETS 84 MOS | 29,636.95 |
| ACC-153 | Accumulator (6 Stage) | RENTAL ASSETS 84 MOS | 41,566.54 |
| ACC-154 | Accumulator (6 Stage) | RENTAL ASSETS 84 MOS | 41,566.54 |
| ACC-155 | Accumulator (6 Stage) | RENTAL ASSETS 84 MOS | 41,566.54 |
| ACC-156 | Accumulator (6 Stage) | RENTAL ASSETS 84 MOS | 41,566.54 |
| ACC-157 | Accumulator (6 Stage) | RENTAL ASSETS 84 MOS | 41,566.54 |
| ACC-158 | Accumulator | RENTAL ASSETS 84 MOS | 39,541.63 |
| ACC-159 | Accumulator | RENTAL ASSETS 84 MOS | 39,541.63 |
| ACC-160 | Accumulator | RENTAL ASSETS 84 MOS | 39,541.63 |
| ACC-160a | Accumulator - fittings | RENTAL ASSETS 84 MOS | 3,182.48 |
| AD7C3C-1C | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.24 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.23 |
| AD7C3C-11 | 7" 15k x 3" 15k Adapter | RENTAL ASSETS 84 MOS | 985.24 |
| AS2A1B-10 | 2" 5k x 1-13/16" 1k Adapter Spool | RENTAL ASSETS 84 MOS | 546.42 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool (30' | RENTAL ASSETS 84 MOS | 1,057.37 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool (30' | RENTAL ASSETS 84 MOS | 1,057.37 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 464.34 |
| AS3C2C-10 | 3" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 464.34 |
| AS4B212B- | 4" 10k x 2-9/16" 10k Adapter Spoc | RENTAL ASSETS 84 MOS | 261.04 |
| AS4B212B- | 4" 10k x 2-9/16" 10k Adapter Spoc | RENTAL ASSETS 84 MOS | 261.04 |
| AS4B2B-10 | 4" 10k x 2" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 288.85 |
| AS4B2B-10 | 4" 10k x 2" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 288.85 |
| AS4B2B-10 | 4" 10k x 2" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 679.10 |
| AS4B2B-10 | 4" 10k x 2" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 679.10 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 471.36 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 471.36 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 611.95 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 611.95 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 764.20 |
| AS4B3B-10 | 4" 10k x 3" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 764.20 |
| AS4C212C- | 4" 15k x 2-1/2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,525.19 |
| AS4C212C- | 4" 15k x 2-1/2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,525.20 |
| AS4C212C- | 4" 15k x 2-1/2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,525.20 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 379.25 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 300.04 |
| AS4C2C-10 | 4" 15k x 2" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 300.04 |
| AS4C3C-11 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 753.87 |
| AS4C3C-12 | 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| | | |
|---|---|---|
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-12 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 610.70 |
| AS4C3C-13 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,380.94 |
| AS4C3C-13 4" 15k x 3" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,380.94 |
| AS4C4B-10 4" 15k x 4" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,596.46 |
| AS5C4B-10 5" 15k x 4" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,321.40 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,104.80 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,104.80 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,349.99 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,349.99 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,349.99 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,349.99 |
| AS5C5B-10 5" 15k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,349.99 |
| AS7A7B-10 7" 5k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,183.08 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,453.60 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,453.60 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,513.00 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,513.00 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,453.60 |
| AS7B5B-10 7" 10k x 5" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,453.60 |
| AS7B5C-10 7" 10k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,761.90 |
| AS7B7A-10 7" 10k x 7" 5k Adapter Spool | RENTAL ASSETS 84 MOS | 1,500.00 |
| AS7B7A-10 7" 10k x 7" 5k Adapter Spool | RENTAL ASSETS 84 MOS | 1,255.46 |
| AS7B7A-10 | RENTAL ASSETS 84 MOS | 1,335.76 |
| AS7C4C-10 7" 15k x 4" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 626.51 |
| AS7C4C-10 7" 15k x 4" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,700.08 |
| AS7C4C-10 7" 15k x 4" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,328.54 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,382.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,575.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-10 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,600.00 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |
| AS7C5C-11 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| AS7C5C-11 | 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |
| AS7C5C-11 | 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |
| AS7C5C-11 | 7" 15k x 5" 15k Adapter Spool | RENTAL ASSETS 84 MOS | 1,754.77 |
| AS7C7A-10 | 7" 15k x 7" 5k Adapter Spool | RENTAL ASSETS 84 MOS | 1,630.55 |
| AS7C7A-10 | 7" 15k x 7" 5k Adapter Spool | RENTAL ASSETS 84 MOS | 1,630.55 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,123.34 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,123.34 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 0.00 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 0.00 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.72 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.72 |
| AS7C7B-10 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.72 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.72 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.73 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.73 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,718.73 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 0.00 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 0.00 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,982.10 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,982.10 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,982.10 |
| AS7C7B-11 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,982.10 |
| AS7C7B-12 | 7" 15k x 7" 10k Adapter Spool | RENTAL ASSETS 84 MOS | 1,982.10 |
| BC-101 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-102 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-103 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-104 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-105 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-106 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-107 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-108 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-109 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-110 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-111 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-112 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-113 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-114 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-115 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-116 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-117 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-118 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 97.65 |
| BC-119 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 85.68 |
| BC-120 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 85.68 |
| BC-121 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 270.77 |
| BC-122 | Blanking Cap (Nut & Plug) | RENTAL ASSETS 84 MOS | 270.77 |
| BC-123 | Blanking Cap (Nut & Plug) 2" 1502 | RENTAL ASSETS 84 MOS | 51.48 |
| BF2C-101 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 92.10 |
| BF2C-102 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 92.10 |

| | | | |
|---|---|---|---|
| BF2C-103 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 92.10 |
| BF2C-104 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 92.10 |
| BF2C-105 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 96.30 |
| BF2C-106 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 96.30 |
| BF2C-107 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 102.10 |
| BF2C-108 | 2" 15k Blind Flange | RENTAL ASSETS 84 MOS | 102.10 |
| BF3C-102 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 149.96 |
| BF3C-103 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 149.96 |
| BF3C-104 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 237.73 |
| BF3C-105 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 237.73 |
| BF3C-106 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 237.73 |
| BF3C-107 | 3" 15k Blind Flange | RENTAL ASSETS 84 MOS | 237.74 |
| BF4B-111 | 4" 10k Blind Flange | RENTAL ASSETS 84 MOS | 316.48 |
| BF4C-101 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 185.76 |
| BF4C-102 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 185.76 |
| BF4C-103 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 185.76 |
| BF4C-129 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.98 |
| BF4C-130 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.98 |
| BF4C-131 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.98 |
| BF4C-132 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.99 |
| BF4C-133 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.99 |
| BF4C-134 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.99 |
| BF4C-135 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 369.99 |
| BF5B-101 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 216.56 |
| BF5B-102 | 4" 15k Blind Flange | RENTAL ASSETS 84 MOS | 216.56 |
| BF5C-101 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-102 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-103 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-104 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-105 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-106 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 413.82 |
| BF5C-107 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 278.48 |
| BF5C-108 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-109 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-110 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-111 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-112 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-113 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-114 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-115 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-116 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-117 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 321.50 |
| BF5C-118 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 337.50 |
| BF5C-119 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 337.50 |
| BF5C-120 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 337.50 |
| BF5C-121 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 337.50 |
| BF5C-122 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 318.16 |
| BF5C-123 | 5" 15k Blind Flange | RENTAL ASSETS 84 MOS | 318.16 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEFE2681952

| | | | |
|---|---|---|---|
| BF7A-107 | 7" 5k Blind Flange | RENTAL ASSETS 84 MOS | 349.64 |
| BF7A-108 | 7" 5k Blind Flange | RENTAL ASSETS 84 MOS | 349.64 |
| BF7B-130 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 785.59 |
| BF7B-131 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 785.59 |
| BF7B-132 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 556.52 |
| BF7B-133 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 417.72 |
| BF7B-134 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 417.72 |
| BF7B-135 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 501.17 |
| BF7B-136 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 501.17 |
| BF7B-137 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 501.17 |
| BF7B-138 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7B-139 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7B-140 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7B-141 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7B-142 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7B-143 | 7" 10k Blind Flange | RENTAL ASSETS 84 MOS | 490.08 |
| BF7C-102 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-103 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-104 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-105 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-106 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-107 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 482.72 |
| BF7C-120 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 516.04 |
| BF7C-121 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 516.04 |
| BF7C-122 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-123 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-124 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-125 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-126 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-127 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-128 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-129 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 431.15 |
| BF7C-136 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-137 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-138 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-139 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-140 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-141 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-142 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 562.40 |
| BF7C-143 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 445.76 |
| BF7C-144 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 445.76 |
| BF7C-145 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 807.98 |
| BF7C-146 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 807.98 |
| BF7C-151 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 607.35 |
| BF7C-152 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 607.35 |
| BF7C-159 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 650.49 |
| BF7C-160 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 650.49 |
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.90 |

| | | | |
|---|---|---|---:|
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.90 |
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.91 |
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.91 |
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.91 |
| C212A2A-1 | 2-9/16" 5k x 2" 5k Cross | RENTAL ASSETS 84 MOS | 412.91 |
| C212C-101 | 2-9/16" 15k Cross | RENTAL ASSETS 84 MOS | 802.29 |
| C212C-102 | 2-9/16" 15k Cross | RENTAL ASSETS 84 MOS | 802.29 |
| C2B-101 | 2" 10k Cross | RENTAL ASSETS 84 MOS | 507.25 |
| C2C-101 | 2" 15k Cross | RENTAL ASSETS 84 MOS | 565.46 |
| C5W2B1B- | 2" 10k x 1-13/16" 10k Cross (5 Wa | RENTAL ASSETS 84 MOS | 1,030.70 |
| C5W2C-10 | 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 654.60 |
| C5W2C-10 | 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 488.87 |
| C5W2C-10 | 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 488.87 |
| C5W2C-10 | 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 612.12 |
| C5W2C-10 | 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 583.38 |
| C5W3C2C- | 3" 15k x 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 1,659.87 |
| C5W3C2C- | 3" 15k x 2" 15k Cross (5 Way) | RENTAL ASSETS 84 MOS | 1,659.87 |
| C7C-104 | 7" 15k Cross | RENTAL ASSETS 84 MOS | 4,821.30 |
| C7C-105 | 7" 15k Cross | RENTAL ASSETS 84 MOS | 4,821.30 |
| C7C-106 | 7" 15k Cross | RENTAL ASSETS 84 MOS | 4,821.30 |
| C7C4C-101 | 7" 15k x 4" 15k Cross | RENTAL ASSETS 84 MOS | 2,166.56 |
| C7C4C-102 | 7" 15k x 4" 15k Cross | RENTAL ASSETS 84 MOS | 2,166.56 |
| C7C4C-103 | 7" 15k x 4" 15k Cross | RENTAL ASSETS 84 MOS | 2,166.56 |
| CC-101 | Command Center | RENTAL ASSETS 84 MOS | 81,463.81 |
| CC-101a | Command Center | RENTAL ASSETS 84 MOS | 75,000.33 |
| CC-102 | Command Center | RENTAL ASSETS 84 MOS | 79,436.01 |
| CC-102a | Command Center | RENTAL ASSETS 84 MOS | 75,208.65 |
| CC-103 | Command Center | RENTAL ASSETS 84 MOS | 78,244.52 |
| CC-103a | Command Center | RENTAL ASSETS 84 MOS | 9,329.36 |
| CC-104 | Command Center | RENTAL ASSETS 84 MOS | 65,714.24 |
| CC-105 | Command Center | RENTAL ASSETS 84 MOS | 65,714.24 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 84 MOS | 72.14 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 84 MOS | 72.14 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 84 MOS | 72.14 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 84 MOS | 72.15 |
| CF1B2LP-1 | 1-13/16" 10k x 2" LP Companion I | RENTAL ASSETS 84 MOS | 72.15 |
| COM-101 | Compressor | RENTAL ASSETS 84 MOS | 11,596.46 |
| COM-102 | Compressor | RENTAL ASSETS 84 MOS | 12,960.74 |
| COM-103 | Compressor | RENTAL ASSETS 84 MOS | 12,960.74 |
| COM-104 | Compressor | RENTAL ASSETS 84 MOS | 11,596.46 |
| COM-105 | Compressor | RENTAL ASSETS 84 MOS | 11,596.46 |
| COM-106 | Compressor | RENTAL ASSETS 84 MOS | 15,196.40 |
| COM-107 | Compressor | RENTAL ASSETS 84 MOS | 15,541.72 |
| COM-108 | Compressor | RENTAL ASSETS 84 MOS | 16,207.78 |
| COM-109 | Compressor | RENTAL ASSETS 84 MOS | 16,429.80 |
| COM-110 | Compressor | RENTAL ASSETS 84 MOS | 16,429.80 |
| CP-101 | Choke Panel | RENTAL ASSETS 84 MOS | 17,261.84 |
| CP-102 | Choke Panel | RENTAL ASSETS 84 MOS | 17,261.84 |

| | | | |
|---|---|---|---|
| CP-103 | Choke Panel | RENTAL ASSETS 84 MOS | 17,261.84 |
| CP-104 | Choke Panel | RENTAL ASSETS 84 MOS | 17,261.84 |
| CP-105 | Choke Panel | RENTAL ASSETS 84 MOS | 21,428.64 |
| CP-106 | Choke Panel | RENTAL ASSETS 84 MOS | 21,428.64 |
| CP-107 | Choke Panel | RENTAL ASSETS 84 MOS | 21,428.64 |
| CP-108 | Choke Panel | RENTAL ASSETS 84 MOS | 21,428.64 |
| DSA4A2A-1 | 4" 5k x 2" 5k DSA | RENTAL ASSETS 84 MOS | 266.72 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C3C-10 | 5" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,339.14 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,392.72 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,392.72 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,392.72 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 1,392.72 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,249.90 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,249.90 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,249.90 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,249.90 |
| FC5C4C-10 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,224.95 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,224.95 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,224.95 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,224.95 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,423.25 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,423.25 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,423.25 |
| FC5C4C-11 | 5" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,423.25 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,571.40 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,571.40 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,571.40 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,683.23 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,683.23 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,683.23 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,767.92 |
| FC7B4B-10 | 7" 10k x 4" 10k Flow Cross | RENTAL ASSETS 84 MOS | 2,767.92 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,334.45 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,334.45 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,334.45 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,334.45 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C3C-10 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C3C-11 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C3C-11 | 7" 15k x 3" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,523.78 |
| FC7C4C-11 | 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,208.23 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681954

| | | |
|---|---|---|
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,208.23 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,208.23 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,208.23 |
| FC7C4C-11 7" 15k x 4" 15k Flow Cross | RENTAL ASSETS 84 MOS | 2,208.23 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,142.76 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,142.76 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 6,190.40 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 6,190.40 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 6,190.40 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 6,190.40 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,440.46 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,440.46 |
| FH5C4C-10 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,428.48 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,440.46 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,440.46 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,164.30 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,164.30 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,164.30 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,164.30 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,714.20 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,714.20 |
| FH5C4C-11 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,007.20 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 7,007.20 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,354.90 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,354.90 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,354.90 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,354.90 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,779.75 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,779.75 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,779.75 |
| FH5C4C-12 5" 15k x 4" 15k Frac Head | RENTAL ASSETS 84 MOS | 8,779.75 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 7,226.67 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 7,226.67 |
| FH7B4B-12 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 7,226.67 |
| FH7B4B-13 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 7,226.67 |
| FH7B4B-13 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 6,862.50 |
| FH7B4B-13 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 6,862.50 |
| FH7B4B-13 7" 10k x 4" 10k Frac Head | RENTAL ASSETS 84 MOS | 6,862.50 |
| FH7C4C-11 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,571.34 |
| FH7C4C-11 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,571.34 |
| FH7C4C-11 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,571.34 |
| FH7C4C-11 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,571.34 |
| FH7C4C-11 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 7,571.34 |
| FH7C4C-12 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-12 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,964.40 |
| FH7C4C-12 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-12 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |

DocuSign Envelope ID: CAC1D912-5533-4252-8A29-BAEEF2681952

| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-13 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,642.90 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 9,821.47 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 8,035.70 |
| FH7C4C-14 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 8,999.94 |
| FH7C4C-15 | 7" 15k x 4" 15k Frac Head (6 Way) | RENTAL ASSETS 84 MOS | 8,999.94 |
| FIB-101 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 64,590.40 |
| FIB-102 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 58,972.14 |
| FIB-103 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 58,972.14 |
| FIB-104 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 58,972.14 |
| FIB-104a | Flow Iron Basket | RENTAL ASSETS 84 MOS | 15,233.71 |
| FIB-105 | Flow Iron Basket | RENTAL ASSETS 84 MOS | # # # # # # |
| FIB-105a | Flow Iron Basket | RENTAL ASSETS 84 MOS | 16,317.02 |
| FIB-106 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 70,779.15 |
| FIB-107 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 98,722.58 |
| FIB-108 | Flow Iron Basket | RENTAL ASSETS 84 MOS | 60,781.44 |
| FPC4-101 | Flanged Plug Catcher | RENTAL ASSETS 84 MOS | 42,277.99 |
| FPC4-102 | Flanged Plug Catcher | RENTAL ASSETS 84 MOS | 42,277.99 |
| FV5C-101 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-102 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-103 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-104 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 9,285.76 |
| FV5C-105 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 9,285.76 |
| FV5C-106 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 9,285.76 |
| FV5C-107 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 9,285.76 |
| FV5C-108 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 9,285.76 |
| FV5C-109 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-110 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-111 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-112 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-113 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-114 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-115 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-116 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-117 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-118 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-119 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-120 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-122 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,859.58 |
| FV5C-123 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |

| FV5C-124 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-125 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-126 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-127 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-128 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-129 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-130 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-131 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-132 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-133 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-134 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 12,804.60 |
| FV5C-135 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 14,379.25 |
| FV5C-136 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 14,379.25 |
| FV5C-137 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 14,379.25 |
| FV5C-138 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 14,379.25 |
| FV5C-139 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-140 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-141 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-142 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-143 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-144 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-145 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-146 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-147 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV5C-148 | 5" 15k Frac Valve | RENTAL ASSETS 84 MOS | 13,188.55 |
| FV7C-147 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-148 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-149 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-150 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-151 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-152 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-153 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-156 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-159 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-165 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-166 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-167 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-168 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-170 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-173 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-174 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-175 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-176 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-177 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-178 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-179 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-180 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |
| FV7C-181 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,142.99 |

| FV7C-182 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-183 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-184 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-185 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-186 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,428.70 |
| FV7C-187 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,428.70 |
| FV7C-188 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,428.70 |
| FV7C-189 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,428.70 |
| FV7C-190 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-191 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-192 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-193 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-194 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-195 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-196 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-197 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-198 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-199 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-200 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-201 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| FV7C-202 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| FV7C-203 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| FV7C-204 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| FV7C-205 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| FV7C-206 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 14,500.00 |
| FV7C-208 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-209 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-210 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-211 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 17,559.50 |
| FV7C-212 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-213 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 16,571.54 |
| FV7C-214 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,999.92 |
| FV7C-215 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,999.92 |
| FV7C-216 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,999.92 |
| FV7C-217 | 7" 15k Frac Valve | RENTAL ASSETS 84 MOS | 11,999.92 |
| GB-107 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-108 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-109 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-110 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-111 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-112 | Gas Buster | RENTAL ASSETS 84 MOS | 662.02 |
| GB-113 | Gas Buster | RENTAL ASSETS 84 MOS | 690.60 |
| GB-114 | Gas Buster | RENTAL ASSETS 84 MOS | 690.60 |
| GB-115 | Gas Buster | RENTAL ASSETS 84 MOS | 690.60 |
| GB-116 | Gas Buster | RENTAL ASSETS 84 MOS | 690.60 |
| GEN-101 | Generators | RENTAL ASSETS 84 MOS | 15,556.60 |
| GEN-102 | Generators | RENTAL ASSETS 84 MOS | 15,556.60 |
| GEN-103 | Generators | RENTAL ASSETS 84 MOS | 16,708.92 |

| GEN-104 | Generators | RENTAL ASSETS 84 MOS | 16,708.92 |
| GEN-105 | Generators | RENTAL ASSETS 84 MOS | 18,743.25 |
| GEN-105a | Generators | RENTAL ASSETS 84 MOS | 757.73 |
| GEN-106 | Generators | RENTAL ASSETS 84 MOS | 18,743.25 |
| GEN-106a | Generators | RENTAL ASSETS 84 MOS | 757.73 |
| GM15-101 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 87,976.36 |
| GM15-102 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 87,976.36 |
| GM15-103 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 87,544.26 |
| GM15-104 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 85,480.89 |
| GM15-105 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 85,480.89 |
| GM15-106 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 76,663.49 |
| GM15-107 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 63,179.72 |
| GM15-107a | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 20,053.40 |
| GM15-108 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 63,179.72 |
| GM15-108a | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 20,053.41 |
| GM15-109 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 63,179.72 |
| GM15-109a | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 20,053.41 |
| GM15-110 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 89,691.10 |
| GM15-110a | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 21,870.38 |
| GM15-111 | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 89,691.10 |
| GM15-111a | Grease Manifold, 15 station | RENTAL ASSETS 84 MOS | 21,870.38 |
| GPM-101 | Grease & Pressure Monitor | RENTAL ASSETS 84 MOS | 28,901.79 |
| GPM-102 | Grease & Pressure Monitor | RENTAL ASSETS 84 MOS | 28,901.79 |
| GU-101 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-102 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-103 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-104 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-105 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-106 | Grease Unit | RENTAL ASSETS 84 MOS | 6,594.31 |
| GU-107 | Grease Unit | RENTAL ASSETS 84 MOS | 6,960.64 |
| GU-108 | Grease Unit | RENTAL ASSETS 84 MOS | 6,960.64 |
| GU-109 | Grease Unit | RENTAL ASSETS 84 MOS | 6,960.64 |
| GU-110 | Grease Unit | RENTAL ASSETS 84 MOS | 6,960.64 |
| GU-111 | Grease Unit | RENTAL ASSETS 84 MOS | 6,960.64 |
| GV1B-101 | 1-13/16" 10k Gate Valve | RENTAL ASSETS 84 MOS | 886.72 |
| GV1B-102 | 1-13/16" 10k Gate Valve | RENTAL ASSETS 84 MOS | 886.73 |
| GV1B-103 | 1-13/16" 10k Gate Valve | RENTAL ASSETS 84 MOS | 886.73 |
| GV1B-104 | 1-13/16" 10k Gate Valve | RENTAL ASSETS 84 MOS | 886.73 |
| GV1B-105 | 1-13/16" 10k Gate Valve | RENTAL ASSETS 84 MOS | 886.73 |
| GV2C-102 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-103 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-104 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-105 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-106 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-107 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-108 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-109 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-110 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |

| GV2C-111 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 773.68 |
| GV2C-112 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 773.68 |
| GV2C-113 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 773.68 |
| GV2C-114 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 773.68 |
| GV2C-115 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-116 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,339.14 |
| GV2C-122 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-124 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-125 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-126 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-127 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-128 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,157.10 |
| GV2C-129 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,264.25 |
| GV2C-131 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,188.54 |
| GV2C-132 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,264.25 |
| GV2C-133 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,264.25 |
| GV2C-134 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,264.25 |
| GV2C-135 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 750.10 |
| GV2C-136 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 750.10 |
| GV2C-137 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,084.26 |
| GV2C-138 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,084.26 |
| GV2C-139 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,084.26 |
| GV2C-140 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,084.26 |
| GV2C-141 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,084.26 |
| GV2C-142 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,296.48 |
| GV2C-143 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,296.48 |
| GV2C-144 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,296.48 |
| GV2C-145 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-146 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-147 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-148 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-149 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-150 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-151 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-152 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV2C-153 | 2" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,477.36 |
| GV3B-102 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,967.82 |
| GV3B-103 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,967.82 |
| GV3B-104 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,967.82 |
| GV3B-105 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,967.82 |
| GV3B-106 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,633.83 |
| GV3B-107 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,633.83 |
| GV3B-108 | 3" 10k Gate Valve | RENTAL ASSETS 84 MOS | 1,633.83 |
| GV3C-157 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-158 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-159 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-160 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-161 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |

| GV3C-162 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-163 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-164 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-165 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-166 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-167 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,934.54 |
| GV3C-168 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-169 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-170 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-171 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-172 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-173 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-174 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-175 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-176 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,904.60 |
| GV3C-177 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-178 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-179 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-180 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-181 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-182 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-183 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-184 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-185 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-186 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-187 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-188 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,303.05 |
| GV3C-189 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-190 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-191 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-192 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-193 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-194 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-195 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-196 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-197 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-198 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-199 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-200 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-201 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-202 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-203 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-204 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-205 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-206 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-207 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-208 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-209 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |

| | | | |
|---|---|---|---|
| GV3C-210 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-211 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-212 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-213 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-214 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-215 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-216 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-217 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-218 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-219 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-220 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-221 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-222 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-223 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-224 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-225 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-226 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-227 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-228 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 2,311.00 |
| GV3C-233 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-234 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-235 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-236 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-237 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-238 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-239 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-240 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 1,933.44 |
| GV3C-241 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,745.50 |
| GV3C-242 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,745.50 |
| GV3C-243 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,808.98 |
| GV3C-244 | 3" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,808.98 |
| GV4B-102 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,314.20 |
| GV4B-103 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,314.20 |
| GV4B-104 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,314.20 |
| GV4B-105 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,314.20 |
| GV4B-106 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,314.20 |
| GV4B-114 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,904.74 |
| GV4B-115 | 4" 10k Gate Valve | RENTAL ASSETS 84 MOS | 2,904.74 |
| GV4C-101 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,714.24 |
| GV4C-102 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,714.24 |
| GV4C-103 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,714.24 |
| GV4C-104 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,714.24 |
| GV4C-105 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,714.24 |
| GV4C-106 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |
| GV4C-107 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |
| GV4C-108 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |
| GV4C-109 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |
| GV4C-110 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| GV4C-111 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 3,528.48 |
| GV4C-112 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-113 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-114 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-115 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-116 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-117 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,571.52 |
| GV4C-118 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,678.66 |
| GV4C-119 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,678.66 |
| GV4C-121 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-122 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-123 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-124 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-125 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-126 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,785.80 |
| GV4C-127 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| GV4C-128 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| GV4C-129 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| GV4C-130 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| GV4C-131 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 8,343.83 |
| GV4C-132 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 8,343.83 |
| GV4C-133 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 8,343.83 |
| GV4C-134 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,380.90 |
| GV4C-135 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,380.90 |
| GV4C-136 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,380.90 |
| GV4C-137 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,380.90 |
| GV4C-138 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-138a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,722.20 |
| GV4C-139 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-139a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,299.68 |
| GV4C-140 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-140a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,299.68 |
| GV4C-141 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-141a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 4,597.62 |
| GV4C-142 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-142a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,299.68 |
| GV4C-143 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-143a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,722.20 |
| GV4C-144 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-144a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,299.68 |
| GV4C-145 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,166.74 |
| GV4C-145a | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 5,299.68 |
| GV4C-146 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,499.95 |
| GV4C-147 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,499.95 |
| GV4C-148 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 4,499.97 |
| GV4C-149 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 4,499.97 |
| GV4C-150 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,619.00 |
| GV4C-151 | 4" 15k Gate Valve | RENTAL ASSETS 84 MOS | 7,619.00 |

| | | | |
|---|---|---|---|
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-1C | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,943.27 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 8,520.78 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 8,520.78 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-11 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 8,520.77 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 8,520.77 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 8,520.77 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-12 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-13 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-13 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-13 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 16,801.92 |
| HC2C3C-13 | 2" 15k x 3" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 24,860.54 |
| HC3C4C-1C | 3" 15k x 4" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 21,490.96 |
| HC3C4C-1C | 3" 15k x 4" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 21,490.96 |
| HC3C4C-1C | 3" 15k x 4" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 21,490.96 |
| HC3C4C-1C | 3" 15k x 4" 15k Hydraulic Choke | RENTAL ASSETS 84 MOS | 21,490.96 |
| HFV5C-101 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-102 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-103 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-104 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-105 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-106 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-107 | 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |

| | | |
|---|---|---|
| HFV5C-108 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-109 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-110 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-111 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-112 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-113 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-114 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 10,214.24 |
| HFV5C-115 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-116 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-117 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-118 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-119 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-120 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-121 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-122 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-123 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-124 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-125 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-126 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-127 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-128 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-129 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-130 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-131 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-132 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-133 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-136 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-137 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,716.86 |
| HFV5C-138 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-139 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,688.22 |
| HFV5C-141 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-142 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-143 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-144 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-145 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-146 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-147 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-148 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-149 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-150 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-151 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-152 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-153 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-154 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-155 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-156 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-157 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-158 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |

| | | |
|---|---|---|
| HFV5C-159 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-160 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-161 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-162 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-163 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-164 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,828.60 |
| HFV5C-165 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,615.75 |
| HFV5C-166 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,615.75 |
| HFV5C-167 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,615.75 |
| HFV5C-168 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,615.75 |
| HFV5C-169 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-170 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-171 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-172 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-173 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-174 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 17,914.32 |
| HFV5C-175 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-176 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-177 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-178 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-179 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-180 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-181 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-182 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-183 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-184 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-185 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-186 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-187 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-188 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-189 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV5C-190 5" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,785.44 |
| HFV7B-118 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-119 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-120 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-121 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-122 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-123 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-124 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-125 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-126 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-127 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-128 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-129 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,643.62 |
| HFV7B-130 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-131 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-132 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-133 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |

| | | |
|---|---|---|
| HFV7B-134 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-135 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-136 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-137 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,572.38 |
| HFV7B-138 7" 10k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 13,357.16 |
| HFV7C-136 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| HFV7C-137 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| HFV7C-138 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| HFV7C-139 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| HFV7C-140 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 15,476.16 |
| HFV7C-148 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-149 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-150 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-151 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-152 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-154 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-155 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-156 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-157 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-158 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-159 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-160 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-161 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-162 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-163 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-165 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-166 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-167 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-168 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-169 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-170 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-171 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-172 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-173 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,404.88 |
| HFV7C-174 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-175 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-176 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-177 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-178 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-179 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-180 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-181 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-182 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-183 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-184 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-185 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-186 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 16,714.40 |
| HFV7C-187 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |

| | | |
|---|---|---|
| HFV7C-188 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-189 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-190 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-191 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-192 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-193 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-194 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-195 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-196 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-197 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-198 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-199 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-200 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,262.00 |
| HFV7C-201 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,571.52 |
| HFV7C-202 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,571.52 |
| HFV7C-203 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,571.52 |
| HFV7C-204 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,571.52 |
| HFV7C-205 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,881.04 |
| HFV7C-206 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,881.04 |
| HFV7C-207 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,881.04 |
| HFV7C-208 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 18,881.04 |
| HFV7C-209 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,625.06 |
| HFV7C-210 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,625.06 |
| HFV7C-211 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,625.06 |
| HFV7C-212 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 14,625.06 |
| HFV7C-213 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-214 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-215 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-216 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-217 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-218 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-219 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HFV7C-220 7" 15k Hydraulic Frac Valve | RENTAL ASSETS 84 MOS | 19,988.09 |
| HV2B-101  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,365.93 |
| HV2B-102  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,365.93 |
| HV2B-103  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,642.88 |
| HV2B-104  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,670.26 |
| HV2B-105  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-106  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-107  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-108  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-109  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-110  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-111  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-112  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-113  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-114  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-115  2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |

| | | | |
|---|---|---|---|
| HV2B-116 | 2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2B-117 | 2" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,597.63 |
| HV2C-101 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,160.20 |
| HV2C-102 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,160.20 |
| HV2C-103 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,250.00 |
| HV2C-104 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,250.00 |
| HV2C-105 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,160.20 |
| HV2C-106 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,160.20 |
| HV2C-107 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-108 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-109 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-110 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-111 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-112 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-113 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-114 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-115 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-116 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-117 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,530.10 |
| HV2C-118 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,671.75 |
| HV2C-119 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,671.75 |
| HV2C-120 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,671.75 |
| HV2C-121 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,671.75 |
| HV2C-122 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-123 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-124 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-125 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-126 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,700.08 |
| HV2C-127 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,124.94 |
| HV2C-128 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,124.94 |
| HV2C-129 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-130 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-131 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-132 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-133 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-134 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-135 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-136 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-137 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-138 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,398.90 |
| HV2C-139 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,885.74 |
| HV2C-140 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 1,885.74 |
| HV2C-141 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,172.64 |
| HV2C-142 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,172.64 |
| HV2C-143 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,172.64 |
| HV2C-144 | 2" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,172.64 |
| HV3B-101 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-102 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEFE2681952

| HV3B-103 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-104 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-105 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-106 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-107 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-108 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,658.42 |
| HV3B-109 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,885.37 |
| HV3B-110 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,885.37 |
| HV3B-111 | 3" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,885.37 |
| HV3C-101 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-102 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-103 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-104 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-105 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-106 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-107 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-108 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-109 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-112 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,321.38 |
| HV3C-121 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,214.40 |
| HV3C-122 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,214.40 |
| HV3C-123 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,698.60 |
| HV3C-124 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,698.60 |
| HV3C-125 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,698.60 |
| HV3C-126 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,698.60 |
| HV3C-127 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-128 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-129 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-130 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-131 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-132 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 3,866.58 |
| HV3C-133 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,642.80 |
| HV3C-134 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,642.80 |
| HV3C-135 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,642.80 |
| HV3C-136 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,548.75 |
| HV3C-137 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,548.75 |
| HV3C-138 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,038.00 |
| HV3C-139 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-140 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-141 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-142 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-143 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-144 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-145 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-146 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-147 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV3C-148 | 3" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,466.23 |
| HV4B-106 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,339.20 |

| HV4B-107 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,339.20 |
| HV4B-108 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,339.20 |
| HV4B-109 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 2,732.00 |
| HV4B-110 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-111 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-112 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-113 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-114 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-115 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-116 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-117 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-118 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4B-119 | 4" 10k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,228.60 |
| HV4C-101 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,738.08 |
| HV4C-102 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,738.08 |
| HV4C-103 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,738.08 |
| HV4C-104 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,738.08 |
| HV4C-105 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,738.08 |
| HV4C-107 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-108 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-109 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-110 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-111 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-112 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 10,307.28 |
| HV4C-113 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-114 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-115 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-116 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-117 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-118 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 4,580.80 |
| HV4C-119 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,309.45 |
| HV4C-120 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,309.45 |
| HV4C-121 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-122 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-123 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-124 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-125 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-126 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,428.50 |
| HV4C-127 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| HV4C-128 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| HV4C-129 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,023.75 |
| HV4C-130 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,726.25 |
| HV4C-131 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 7,726.25 |
| HV4C-132 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,070.13 |
| HV4C-133 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,070.13 |
| HV4C-134 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,070.13 |
| HV4C-135 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,119.10 |
| HV4C-136 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,119.10 |

DocuSign Envelope ID: CAC1D912-6533-4252-8A29-BAEEF2681952

| | | | |
|---|---|---|---|
| HV4C-137 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,119.10 |
| HV4C-138 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,119.10 |
| HV4C-139 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,250.07 |
| HV4C-140 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 5,250.07 |
| HV4C-141 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-142 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-143 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-144 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-145 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-146 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-147 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 6,057.20 |
| HV4C-149 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-150 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-151 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-152 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-153 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-154 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-155 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-156 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-157 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-158 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-159 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-160 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-161 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-162 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-163 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-164 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 8,674.35 |
| HV4C-165 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-166 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-167 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-168 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-169 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-170 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-171 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-172 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-173 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-174 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-175 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-176 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-177 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-178 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-179 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-180 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-181 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-182 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-183 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-184 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-185 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |

| | | | |
|---|---|---|---|
| HV4C-186 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-187 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-188 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-189 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-190 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-191 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-192 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-193 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-194 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-195 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-196 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-197 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| HV4C-198 | 4" 15k Hydraulic Valve | RENTAL ASSETS 84 MOS | 9,125.00 |
| MC2C-101 | 2 1/16" 15k Cortec Manual Choke | RENTAL ASSETS 84 MOS | 3,395.19 |
| MC2C-102 | 2 1/16" 15k Cortec Manual Choke | RENTAL ASSETS 84 MOS | 3,395.19 |
| MC2C-103 | 2 1/16" 15k Cortec Manual Choke | RENTAL ASSETS 84 MOS | 3,395.19 |
| MC2C-104 | 2 1/16" 15k Cortec Manual Choke | RENTAL ASSETS 84 MOS | 3,395.19 |
| MS11-101 | Manifold Skid (11 valve) | RENTAL ASSETS 84 MOS | 4,812.78 |
| MS11-102 | Manifold Skid (11 valve) | RENTAL ASSETS 84 MOS | 7,770.52 |
| MS5-101 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 1,753.31 |
| MS5-102 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 4,812.78 |
| MS5-103 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 4,812.78 |
| MS5-104 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 1,753.31 |
| MS5-105 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 1,955.63 |
| MS5-106 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 3,362.38 |
| MS5-107 | Manifold Skid (5 valve) | RENTAL ASSETS 84 MOS | 0.00 |
| NC11B-101 | 11" 10k Night Cap | RENTAL ASSETS 84 MOS | 4,244.81 |
| NC11B-102 | 11" 10k Night Cap | RENTAL ASSETS 84 MOS | 4,244.80 |
| NC11B-103 | 11" 10k Night Cap | RENTAL ASSETS 84 MOS | 4,244.80 |
| NC11B-104 | 11" 10k Night Cap | RENTAL ASSETS 84 MOS | 4,244.80 |
| NC11B-105 | 11" 10k Night Cap | RENTAL ASSETS 84 MOS | 4,244.80 |
| PBB-R&D | 2" 1502 Pressure Balance Bonnet | RENTAL ASSETS 84 MOS | 45,539.16 |
| PF7C-101 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.84 |
| PF7C-102 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.84 |
| PF7C-103 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.84 |
| PF7C-104 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.84 |
| PF7C-105 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.83 |
| PF7C-106 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 950.83 |
| PF7C-107 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 928.22 |
| PF7C-108 | Pancake Flange, 7" 15 | RENTAL ASSETS 84 MOS | 928.21 |
| PF7C-109 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 735.60 |
| PF7C-110 | 7" 15k Blind Flange | RENTAL ASSETS 84 MOS | 735.60 |
| PVM5-101 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 7,971.40 |
| PVM5-102 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 7,648.80 |
| PVM5-103 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 7,648.80 |
| PVM5-104 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 7,648.80 |
| PVM5-105 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 21,553.48 |
| PVM5-106 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 10,060.29 |

| | | | |
|---|---|---|---|
| PVM5-107 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 25,847.60 |
| PVM9-101 | Plug Valve Manifold | RENTAL ASSETS 84 MOS | 16,707.80 |
| S41-101 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-102 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-103 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-104 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-105 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-106 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-107 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-108 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-109 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-110 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-111 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,266.64 |
| S41-112 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,266.64 |
| S41-113 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-114 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-115 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,087.54 |
| S41-116 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 116.56 |
| S41-117 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 116.56 |
| S41-118 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 116.56 |
| S41-119 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 116.56 |
| S41-120 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 116.54 |
| S41-121 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 130.47 |
| S41-122 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.14 |
| S41-123 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.14 |
| S41-124 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.14 |
| S41-125 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-126 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-127 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-128 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-129 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-130 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-131 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 890.13 |
| S41-132 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,301.37 |
| S41-133 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,301.37 |
| S41-134 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,301.37 |
| S41-135 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,301.37 |
| S41-136 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41-137 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41-138 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41-139 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41-140 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41-141 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 2,190.25 |
| S41F-101 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,972.50 |
| S41F-102 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,972.50 |
| S41F-103 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,972.50 |
| S41F-104 | Debooster Sensor 4:1 | RENTAL ASSETS 84 MOS | 1,972.50 |
| SPC3-101 | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 34,375.00 |

| | | | |
|---|---|---|---|
| SPC3-102 | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 35,000.00 |
| SPC3-103 | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 35,000.00 |
| SPC3-104 | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 35,945.63 |
| SPC3-104a | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 5,142.80 |
| SPC3-105 | Slimline Plug Catcher | RENTAL ASSETS 84 MOS | 20,254.84 |
| SS2C-101 | 2" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 571.52 |
| SS2C-102 | 2" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 362.50 |
| SS5B-101 | 5" 10K Spacer Spool | RENTAL ASSETS 84 MOS | 718.02 |
| SS5C-101 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,059.54 |
| SS5C-102 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,059.54 |
| SS5C-103 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,059.54 |
| SS5C-104 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,059.54 |
| SS5C-105 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,059.54 |
| SS5C-106 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-107 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-108 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-109 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-110 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-111 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,779.64 |
| SS5C-112 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-113 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-114 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-115 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-116 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-117 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-118 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-119 | 5" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,028.50 |
| SS5C-120 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-121 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-122 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-123 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-124 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-125 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-126 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-127 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-128 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-129 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,249.90 |
| SS5C-130 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 1,047.55 |
| SS5C-131 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 1,047.55 |
| SS5C-132 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 1,047.55 |
| SS5C-133 | 5" 15K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 1,047.55 |
| SS5C-134 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-135 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-136 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-137 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-138 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-139 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-140 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |

| | | | |
|---|---|---|---|
| SS5C-141 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-142 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-143 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS5C-144 | 5" 15K Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,545.25 |
| SS7B-180 | 7" 10K Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,756.00 |
| SS7B-182 | 7" 10K Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,027.18 |
| SS7C-160 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-161 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-162 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-163 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-164 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-165 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-166 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 1,170.00 |
| SS7C-195 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-196 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-197 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-198 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-199 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-200 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-201 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-202 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-203 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-204 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-205 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-228 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-229 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-230 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-231 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-232 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-233 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-234 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-235 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-236 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-237 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-238 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-239 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-240 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-241 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-242 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-243 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-244 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-245 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-246 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-247 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-248 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-249 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-250 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-251 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |

| | | | |
|---|---|---|---|
| SS7C-252 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-253 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-254 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-255 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-256 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-257 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-258 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-259 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-260 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-261 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-262 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-263 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-264 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-265 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-266 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-267 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-268 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-269 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-270 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-271 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-272 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-273 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-274 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,261.89 |
| SS7C-275 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-276 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-277 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-278 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-279 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-280 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 3,021.50 |
| SS7C-281 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-282 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-283 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-284 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-285 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-286 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-287 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-288 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-289 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-290 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-291 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-292 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-293 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-294 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-295 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-296 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-297 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-298 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-299 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |

| | | | |
|---|---|---|---|
| SS7C-300 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-301 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-302 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-303 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-304 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-305 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-306 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-307 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-308 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-309 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-310 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-311 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-312 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-313 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-314 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-315 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-316 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-317 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-318 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-319 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,318.00 |
| SS7C-320 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,700.00 |
| SS7C-321 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,700.00 |
| SS7C-322 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,700.00 |
| SS7C-323 | 7" 15k Spacer Spool (48") | RENTAL ASSETS 84 MOS | 2,700.00 |
| SS7C-324 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-325 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-326 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-327 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-328 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-329 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-330 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-331 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-332 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-333 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-334 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-335 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-336 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-337 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-338 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-339 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-340 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-341 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-342 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-343 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 1,928.70 |
| SS7C-344 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-345 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-346 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,300.00 |
| SS7C-347 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |

| SS7C-348 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-349 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-350 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-351 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-352 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-353 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-354 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-355 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-356 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 1,394.25 |
| SS7C-357 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-358 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-359 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-360 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-361 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-362 | 7" 15k Spacer Spool | RENTAL ASSETS 84 MOS | 8,384.72 |
| SS7C-363 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 750.10 |
| SS7C-364 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 750.10 |
| SS7C-365 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 750.10 |
| SS7C-366 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 750.10 |
| SS7C-367 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,493.28 |
| SS7C-368 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,493.28 |
| SS7C-369 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,493.28 |
| SS7C-370 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,493.28 |
| SS7C-371 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,590.40 |
| SS7C-372 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,590.40 |
| SS7C-373 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,590.40 |
| SS7C-374 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,590.40 |
| SS7C-375 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,590.40 |
| SS7C-376 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,509.60 |
| SS7C-377 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,509.60 |
| SS7C-378 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 2,509.60 |
| SS7C-379 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-380 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-381 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-382 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-383 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-384 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 8,961.36 |
| SS7C-385 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 3,213.84 |
| SS7C-386 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 3,213.84 |
| SS7C-387 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 3,213.84 |
| SS7C-388 | 7" 15K Spacer Spool | RENTAL ASSETS 84 MOS | 3,213.84 |
| SS7C-389 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,561.55 |
| SS7C-390 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,561.55 |
| SS7C-391 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 9,004.85 |
| SS7C-392 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 9,004.85 |
| SS7C-393 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 9,004.85 |
| SS7C-394 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 9,004.85 |
| SS7C-395 | 7" 15k Spacer Spool (60") | RENTAL ASSETS 84 MOS | 4,979.18 |

| | | | |
|---|---|---|---|
| SS7C-396 | 7" 15k Spacer Spool (60") | RENTAL ASSETS 84 MOS | 4,979.18 |
| SS7C-397 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-398 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-399 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-400 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-401 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-402 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-403 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-404 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-405 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-406 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,158.75 |
| SS7C-407 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 3,271.20 |
| SS7C-408 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 3,271.20 |
| SS7C-409 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 3,271.20 |
| SS7C-410 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,121.25 |
| SS7C-411 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,121.25 |
| SS7C-412 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,121.25 |
| SS7C-413 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,121.30 |
| SS7C-414 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,300.05 |
| SS7C-415 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-416 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-417 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-418 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-419 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-420 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-421 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-422 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-423 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-424 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-425 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-426 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,560.70 |
| SS7C-427 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,709.10 |
| SS7C-428 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,921.65 |
| SS7C-429 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,921.65 |
| SS7C-430 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,921.65 |
| SS7C-431 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,921.65 |
| SS7C-432 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,386.30 |
| SS7C-433 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-434 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-435 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-436 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-437 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-438 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-439 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,889.22 |
| SS7C-440 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |
| SS7C-441 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |
| SS7C-442 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |
| SS7C-443 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |

| | | | |
|---|---|---|---|
| SS7C-444 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |
| SS7C-445 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.68 |
| SS7C-446 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.67 |
| SS7C-447 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,511.67 |
| SS7C-448 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-449 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-450 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-451 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-452 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-453 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-454 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-455 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-456 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-457 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,560.14 |
| SS7C-458 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,607.19 |
| SS7C-459 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,607.19 |
| SS7C-460 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,607.19 |
| SS7C-461 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,607.19 |
| SS7C-462 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,172.64 |
| SS7C-463 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,172.64 |
| SS7C-464 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,172.64 |
| SS7C-465 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,172.64 |
| SS7C-466 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,433.37 |
| SS7C-467 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,433.37 |
| SS7C-468 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,433.37 |
| SS7C-469 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,433.37 |
| SS7C-470 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-471 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-472 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-473 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-474 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-475 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-476 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-477 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-478 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-479 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-480 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-481 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,651.18 |
| SS7C-482 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-483 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-484 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-485 | 7" 15k Spacer Spool (36") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-486 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,237.60 |
| SS7C-487 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,237.60 |
| SS7C-488 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,237.60 |
| SS7C-489 | 7" 15k Spacer Spool (20") | RENTAL ASSETS 84 MOS | 2,237.60 |
| SS7C-490 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-491 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,678.10 |

| SS7C-492 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-493 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,678.10 |
| SS7C-494 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-495 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-496 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-497 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-498 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-499 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-500 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-501 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,929.30 |
| SS7C-502 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-503 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-504 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-505 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-506 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-507 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-508 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-509 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-510 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-511 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,747.90 |
| SS7C-512 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,453.50 |
| SS7C-513 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,453.50 |
| SS7C-514 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,453.50 |
| SS7C-515 | 7" 15k Spacer Spool (18") | RENTAL ASSETS 84 MOS | 2,453.50 |
| SS7C-516 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-517 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-518 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-519 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-520 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-521 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-522 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-523 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-524 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-525 | 7" 15k Spacer Spool (120") | RENTAL ASSETS 84 MOS | 8,794.66 |
| SS7C-526 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,500.03 |
| SS7C-527 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,500.03 |
| SS7C-528 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,500.03 |
| SS7C-529 | 7" 15k Spacer Spool (24") | RENTAL ASSETS 84 MOS | 2,500.03 |
| SS7C-530 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,763.41 |
| SS7C-531 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,763.41 |
| SS7C-532 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,763.41 |
| SS7C-533 | 7" 15k Spacer Spool (16") | RENTAL ASSETS 84 MOS | 1,763.41 |
| SWS7C-101 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,776.85 |
| SWS7C-102 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,776.85 |
| SWS7C-103 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,776.85 |
| SWS7C-104 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,776.85 |
| SWS7C-105 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,973.27 |
| SWS7C-106 | 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,973.27 |

| | | |
|---|---|---|
| SWS7C-107 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,973.27 |
| SWS7C-108 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 6,973.27 |
| SWS7C-109 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,256.30 |
| SWS7C-110 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,256.30 |
| SWS7C-111 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,256.30 |
| SWS7C-112 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,256.30 |
| SWS7C-113 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-114 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-115 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-116 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-117 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-118 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,366.98 |
| SWS7C-119 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.08 |
| SWS7C-120 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.08 |
| SWS7C-121 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.09 |
| SWS7C-122 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.08 |
| SWS7C-123 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.08 |
| SWS7C-124 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,435.09 |
| SWS7C-125 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,625.00 |
| SWS7C-126 7" 15K Swivel Spool | RENTAL ASSETS 84 MOS | 4,625.00 |
| T2C2C-101 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 535.86 |
| T2C2C-102 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 535.86 |
| T2C2C-103 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 662.56 |
| T2C2C-104 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 662.56 |
| T2C2C-105 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 662.56 |
| T2C2C-106 2" 15k x 2" 15k Tee | RENTAL ASSETS 84 MOS | 662.56 |
| T4C4C-101 4" 15k x 4" 15k Tee | RENTAL ASSETS 84 MOS | 1,702.86 |
| T5C5C-101 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,832.32 |
| T5C5C-102 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T5C5C-103 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T5C5C-104 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T5C5C-105 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T5C5C-106 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T5C5C-107 5" 15k x 5" 15k Tee | RENTAL ASSETS 84 MOS | 1,916.30 |
| T7C7C-101 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-102 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-103 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-104 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-105 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-106 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-107 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-108 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,038.00 |
| T7C7C-109 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,101.10 |
| T7C7C-110 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,101.10 |
| T7C7C-111 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,101.10 |
| T7C7C-112 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,164.20 |
| T7C7C-113 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,164.20 |
| T7C7C-114 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |

| | | |
|---|---|---|
| T7C7C-115 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-116 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-117 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-118 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-119 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-120 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-121 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-122 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-123 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-124 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-125 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,340.46 |
| T7C7C-126 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,353.50 |
| T7C7C-127 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,887.55 |
| T7C7C-128 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,887.55 |
| T7C7C-129 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,887.55 |
| T7C7C-130 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,887.55 |
| T7C7C-131 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,887.55 |
| T7C7C-132 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-133 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-134 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-135 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-136 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-137 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-138 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-139 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-140 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-141 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.89 |
| T7C7C-142 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,393.90 |
| T7C7C-143 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-144 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-145 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-146 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-147 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-148 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-149 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-150 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-151 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-152 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-153 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,605.90 |
| T7C7C-154 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,997.05 |
| T7C7C-155 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,997.05 |
| T7C7C-156 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,997.05 |
| T7C7C-157 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,997.05 |
| T7C7C-158 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,997.05 |
| T7C7C-159 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.14 |
| T7C7C-160 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.14 |
| T7C7C-161 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.14 |
| T7C7C-162 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.14 |

| | | | |
|---|---|---|---|
| T7C7C-163 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.14 |
| T7C7C-164 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-165 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-166 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-167 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-168 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-169 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,717.15 |
| T7C7C-170 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 5,109.50 |
| T7C7C-171 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-172 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-173 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-174 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-175 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-176 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-177 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-178 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-179 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-180 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-181 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-182 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-183 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| T7C7C-184 | 7" 15k x 7" 15k Tee | RENTAL ASSETS 84 MOS | 4,625.00 |
| TF4C-101 | 4" 15k Test Flange | RENTAL ASSETS 84 MOS | 216.56 |
| TF5C-101 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 464.24 |
| TF5C-102 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 464.24 |
| TF5C-103 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 464.24 |
| TF5C-104 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 445.47 |
| TF5C-105 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 445.47 |
| TF5C-106 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 533.00 |
| TF5C-107 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 517.82 |
| TF5C-108 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 517.82 |
| TF5C-109 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 0.00 |
| TF5C-110 | 5" 15k Test Flange | RENTAL ASSETS 84 MOS | 0.00 |
| TF7B-106 | 7" 10k Test Flange | RENTAL ASSETS 84 MOS | 683.84 |
| TF7B-107 | 7" 10k Test Flange | RENTAL ASSETS 84 MOS | 683.84 |
| TF7B-108 | 7" 10k Test Flange | RENTAL ASSETS 84 MOS | 740.32 |
| TF7C-101 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 619.20 |
| TF7C-102 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 842.75 |
| TF7C-103 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 842.75 |
| TF7C-104 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 842.75 |
| TF7C-105 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TF7C-106 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TF7C-107 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TF7C-108 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TF7C-109 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TF7C-110 | 7" 15k Test Flange | RENTAL ASSETS 84 MOS | 375.05 |
| TPS-101 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 3,673.42 |
| TPS-102 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 3,673.41 |

| TPS-103 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 3,673.41 |
| TPS-104 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 3,665.55 |
| TPS-105 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,068.98 |
| TPS-106 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,068.98 |
| TPS-107 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,068.98 |
| TPS-108 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,068.98 |
| TPS-109 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,181.90 |
| TPS-110 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,181.90 |
| TPS-111 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,238.41 |
| TPS-112 | Talon Pump Skid | RENTAL ASSETS 84 MOS | 4,238.41 |
| TS-101 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-102 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-103 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-104 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-105 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-106 | Talon Skid | RENTAL ASSETS 84 MOS | 4,273.05 |
| TS-107 | Talon Skid | RENTAL ASSETS 84 MOS | 4,651.35 |
| TS-108 | Talon Skid | RENTAL ASSETS 84 MOS | 4,651.35 |
| TS-109 | Talon Skid | RENTAL ASSETS 84 MOS | 4,799.96 |
| TS-110 | Talon Skid | RENTAL ASSETS 84 MOS | 4,799.96 |
| TS-111 | Talon Skid | RENTAL ASSETS 84 MOS | 4,799.96 |
| TS-112 | Talon Skid | RENTAL ASSETS 84 MOS | 4,799.96 |
| TS-113 | Talon Skid | RENTAL ASSETS 84 MOS | 4,799.96 |
| TS-114 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-115 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-116 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-117 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-118 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-119 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-120 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-121 | Talon Skid | RENTAL ASSETS 84 MOS | 4,933.30 |
| TS-122 | Talon Skid | RENTAL ASSETS 84 MOS | 4,999.97 |
| TS-123 | Talon Skid | RENTAL ASSETS 84 MOS | 4,999.97 |
| TS-124 | Talon Skid | RENTAL ASSETS 84 MOS | 4,999.97 |
| TS-125 | Talon Skid | RENTAL ASSETS 84 MOS | 4,999.97 |
| TSS-101 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 3,444.20 |
| TSS-102 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 3,444.20 |
| TSS-103 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 3,444.20 |
| TSS-104 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 0.00 |
| TSS-105 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 0.00 |
| TSS-106 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,606.49 |
| TSS-107 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,606.49 |
| TSS-108 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,606.49 |
| TSS-109 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,606.49 |
| TSS-110 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,841.73 |
| TSS-111 | Talon Spool Skid | RENTAL ASSETS 84 MOS | 1,841.73 |
| TST-101 | Talon Support Trailer | RENTAL ASSETS 84 MOS | 14,046.88 |
| TST-102 | Talon Support Trailer | RENTAL ASSETS 84 MOS | 14,608.22 |

| TST-103 | Talon Support Trailer | RENTAL ASSETS 84 MOS | 15,323.16 |
| TST-104 | Talon Support Trailer | RENTAL ASSETS 84 MOS | 15,748.46 |
| WA7B-105 | 7" 10k x 5-1/2" HP Wireline Adapt | RENTAL ASSETS 84 MOS | 3,416.66 |
| WA7B-106 | 7" 10k x 5-1/2" HP Wireline Adapt | RENTAL ASSETS 84 MOS | 3,416.66 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 263.08 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 263.08 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 369.60 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 64.32 |
| WFT212A2 | 2-9/16" 5k x 2" 1502 Weco Flange | RENTAL ASSETS 84 MOS | 64.32 |
| WFT212C2 | 2-9/16" 15k x 2" 1502 Weco Flang | RENTAL ASSETS 84 MOS | 213.48 |
| WFT212C2 | 2-9/16" 15k x 2" 1502 Weco Flang | RENTAL ASSETS 84 MOS | 213.48 |
| WFT2A2C-1 | 2" 5k x 2" 1502 Weco Flange (Thre | RENTAL ASSETS 84 MOS | 191.92 |
| WFT2A2C-1 | 2" 5k x 2" 1502 Weco Flange (Thre | RENTAL ASSETS 84 MOS | 191.92 |
| WFT2A2C-1 | 2" 5k x 2" 1502 Weco Flange (Thre | RENTAL ASSETS 84 MOS | 64.32 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 148.48 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 148.48 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 177.08 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 177.08 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 338.60 |
| WFT2B2C-1 | 2" 10k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 330.04 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 166.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 166.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 166.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 217.59 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 166.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 199.34 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 217.59 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 180.10 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 180.10 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 180.10 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 180.10 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 200.04 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 176.77 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 176.77 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 112.41 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 112.41 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 247.60 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 274.94 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 274.94 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 235.74 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 235.74 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 235.74 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 282.78 |

| | | | |
|---|---|---|---:|
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 282.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 282.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 282.78 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 266.66 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 266.66 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 266.66 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 266.66 |
| WFT2C2C-1 | 2" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 64.32 |
| WFT3B3C-1 | 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 305.00 |
| WFT3B3C-1 | 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 305.00 |
| WFT3B3C-1 | 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 1,085.00 |
| WFT3B3C-1 | 3" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 1,085.00 |
| WFT3B3C-1 | 3" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 445.48 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 265.00 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 265.00 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 342.10 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 342.10 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 342.10 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 342.10 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 342.10 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 321.50 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 321.50 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 321.50 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 321.50 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 241.20 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 686.90 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 686.90 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 686.90 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 686.90 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 368.56 |
| WFT3C2C-1 | 3" 15k x 2" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 368.56 |

| | | | |
|---|---|---|---|
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 368.56 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 425.87 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 425.87 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 425.87 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 425.87 |
| WFT3C2C-1 3" 15k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 535.24 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 270.72 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 255.92 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 255.92 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 255.92 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 292.40 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 255.92 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 255.92 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 289.96 |
| WFT3C3C-1 3" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 289.96 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 686.31 |
| WFT3C4C-1 3" 15k x 4" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 686.31 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 691.05 |
| WFT4B2C-1 4" 10k x 2" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 691.05 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 379.91 |

| | | |
|---|---|---|
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 379.91 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.21 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 332.08 |
| WFT4B3C-1 4" 10k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 332.08 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |
| WFT4B4B-1 4" 10k x 4" 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 424.30 |

| | | | |
|---|---|---|---|
| WFT4B4B-1 4" | 10k x 4" | 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 683.84 |
| WFT4B4B-1 4" | 10k x 4" | 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 683.84 |
| WFT4B4B-1 4" | 10k x 4" | 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 683.84 |
| WFT4B4B-1 4" | 10k x 4" | 1002 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 683.84 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 435.00 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4B4C-1 4" | 10k x 4" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 526.51 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 433.44 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" | 15k x 3" | 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |

| | | |
|---|---|---|
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 409.68 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 473.17 |
| WFT4C3C-1 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 681.40 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |

| | | |
|---|---|---|
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 709.91 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-2 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |

| | | |
|---|---|---|
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.06 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 523.92 |

| | | | |
|---|---|---|---|
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-3 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 523.92 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |

| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
|---|---|---|
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |

| | | | |
|---|---|---|---|
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |

| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
|---|---|
| WFT4C3C-4 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 4" 15k x 3" 1502 Weco Flange (Thr RENTAL ASSETS 84 MOS | 442.50 |

| | | | |
|---|---|---|---|
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 442.50 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C3C-5 | 4" 15k x 3" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 262.43 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-1 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |

| | | | |
|---|---|---|---|
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 464.24 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 545.70 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 545.70 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 410.86 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |

| | | | |
|---|---|---|---|
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 396.16 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFT4C4C-2 | 4" 15k x 4" 1502 Weco Flange (Thr | RENTAL ASSETS 84 MOS | 562.47 |
| WFW2A2C- | 2" 5k x 2" 1502 Weco Flange (Win | RENTAL ASSETS 84 MOS | 360.05 |
| WFW2A2C- | 2" 5k x 2" 1502 Weco Flange (Win | RENTAL ASSETS 84 MOS | 360.05 |
| WFW2C2C- | 2" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 208.22 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 760.77 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 760.77 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 760.77 |
| WFW3C2C- | 3" 15k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 760.77 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 285.86 |
| WFW3C3C- | 3" 15k x 3" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 303.24 |
| WFW4B2C- | 4" 10k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 905.41 |
| WFW4B2C- | 4" 10k x 2" 1502 Weco Flange (Wi | RENTAL ASSETS 84 MOS | 905.41 |
| WS-101 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-102 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-103 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-104 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-105 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-106 | Wear Sub | RENTAL ASSETS 84 MOS | 2,021.59 |
| WS-107 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |

| WS-108 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |
| WS-109 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |
| WS-110 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |
| WS-111 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |
| WS-112 | Wear Sub | RENTAL ASSETS 84 MOS | 2,171.35 |
| XO3CT2CW | 3" 1502 F X 2" 1502 M Crossover | RENTAL ASSETS 84 MOS | 263.40 |
| XO3CT2CW | 3" 1502 F X 2" 1502 M Crossover | RENTAL ASSETS 84 MOS | 263.40 |
| XO3CT2CW | 3" 1502 F X 2" 1502 M Crossover | RENTAL ASSETS 84 MOS | 460.48 |
| XO3CT2CW | 3" 1502 F X 2" 1502 M Crossover | RENTAL ASSETS 84 MOS | 460.48 |
| XO3CW2C1 | 3" 1502 M X 2" 1502 F Crossover | RENTAL ASSETS 84 MOS | 245.75 |
| XO3CW2C1 | 3" 1502 M X 2" 1502 F Crossover | RENTAL ASSETS 84 MOS | 245.75 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 220.40 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |

| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
|---|---|---|---|
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| XO4CW3C1 | 4" 1502 M X 3" 1502 F Crossover | RENTAL ASSETS 84 MOS | 366.20 |
| 4 1/2" O.D. | 4 1/2" O.D. REVERSE CLUTCH PATF | THRU TUBING RENTAL EQU | 211.63 |
| Reverse Mil | Reverse Mill | THRU TUBING RENTAL EQU | 675.00 |
| Thru Tubin | Thru Tubing Rental Equipment | THRU TUBING RENTAL EQU | 0.00 |
| THRU TUBII | THRU TUBING TOOL BOX | THRU TUBING RENTAL EQU | 0.00 |
| Truck Rack: | Truck Racks | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-101 | Coil Connector - 2" x 2-7/8", 2-3/8 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-102 | Coil Connector - 2" x 2-7/8", 2-3/8 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-103 | Coil Connector - 2" x 2-7/8", 2-3/8 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-104 | Coil Connector - 2-3/8" x 3-1/8", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-105 | Coil Connector - 2-3/8" x 3-1/8", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-106 | Coil Connector - 2-3/8" x 3-1/8", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-107 | Coil Connector - 2-5/8" x 3-1/2", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-108 | Coil Connector - 2-5/8" x 3-1/2", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-109 | Coil Connector - 2-5/8" x 3-1/2", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-110 | Coil Connector - 2-5/8" x 3-1/2", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCC-111 | Coil Connector - 2-5/8" x 3-1/2", 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-201 | Check Valve - 2-7/8" x 2-3/8" PAC I | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-202 | Check Valve - 2-7/8" x 2-3/8" PAC I | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-203 | Check Valve - 2-7/8" x 2-3/8" PAC I | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-204 | Check Valve - 2-7/8" x 2-3/8" PAC I | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-205 | Check Valve - 2-7/8" x 2-3/8" PAC I | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-301 | Check Valve - 3-1/8" x 2-3/8" Reg E | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-302 | Check Valve - 3-1/8" x 2-3/8" Reg E | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-303 | Check Valve - 3-1/8" x 2-3/8" Reg E | THRU TUBING RENTAL EQU | 0.00 |
| TTCV-304 | Check Valve - 3-1/8" x 2-3/8" Reg E | THRU TUBING RENTAL EQU | 0.00 |

| | | | |
|---|---|---|---|
| TTCV-305 | Check Valve - 3-1/8" x 2-3/8" Reg B | THRU TUBING RENTAL EQU | 0.00 |
| TTFP-101 | Thru Tubing Fishing Package | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-201 | 2-7/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-202 | 2-7/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-203 | 2-7/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-204 | 2-7/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-205 | 2-7/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-301 | 3-1/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-302 | 3-1/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-303 | 3-1/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-304 | 3-1/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTHD-305 | 3-1/8" Hydraulic Disconnect | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-101 | 2-7/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-101a | 2-7/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-102 | 2-7/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-102a | 2-7/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-103 | 2-7/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-103a | 2-7/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-104 | 2-7/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-104a | 2-7/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-105 | 2-7/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM2-105a | 2-7/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-101 | 3-1/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-101a | 3-1/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-101b | 3-1/8" Thru Tubing Motor (Rotor ( | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-101c | 3-1/8" Thru Tubing Motor (Stator) | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-102 | 3-1/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-102a | 3-1/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-102b | 3-1/8" Thru Tubing Motor (Rotor ( | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-102c | 3-1/8" Thru Tubing Motor (Stator) | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-103 | 3-1/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-103a | 3-1/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-103b | 3-1/8" Thru Tubing Motor (Rotor ( | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-103c | 3-1/8" Thru Tubing Motor (Stator) | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-104 | 3-1/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-104a | 3-1/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-105 | 3-1/8" Thru Tubing Motor | THRU TUBING RENTAL EQU | 0.00 |
| TTM3-105a | 3-1/8" Thru Tubing Motor (Rotor & | THRU TUBING RENTAL EQU | 0.00 |
| TTSM – 101 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTSM – 102 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTSM - 103 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTSM - 104 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTSM - 105 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTSM - 106 | Mill, 5 Blade Standard Clutch, 4.4 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-101 | Crossover Sub - 2-3/8" Reg Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-102 | Crossover Sub - 2-3/8" Reg Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-103 | Crossover Sub - 2-3/8" PAC Pin x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-104 | Crossover Sub - 2-3/8" PAC Box x 2 | THRU TUBING RENTAL EQU | 0.00 |

DocuSign Envelope ID: 6AC1D912-5533-4252-8A39-BAEEE268195A

| | | | |
|---|---|---|---|
| TTXO-105 | Crossover Sub - 2-3/8" PAC Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-106 | Crossover Sub - 2-7/8" Reg Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-107 | Crossover Sub - 2-7/8" Reg Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| TTXO-108 | Crossover Sub - 2-7/8" Reg Box x 2 | THRU TUBING RENTAL EQU | 0.00 |
| VISE & STAN | VISE & STAND | THRU TUBING RENTAL EQU | 0.00 |
| 1 1/4" POLI | 1 1/4" POLISHED ROD | WELLHEAD INTERVENTION | 950.04 |
| 1" MOD AC | 1" MOD ACME BOX X 1 1/4" ST PIN | WELLHEAD INTERVENTION | 209.06 |
| 1" MOD AC | 1" MOD ACME X 1 1/4" MT BOX | WELLHEAD INTERVENTION | 209.06 |
| 14" SADDLI | 14" SADDLE BAR | WELLHEAD INTERVENTION | 1,710.20 |
| 15 K HIGH I | 15 K HIGH PRESSURE GVD UNIT | WELLHEAD INTERVENTION | 47,124.63 |
| 16" GVD PC | 16" GVD POLISHED ROD EXTENSIO | WELLHEAD INTERVENTION | 429.50 |
| 16" SADDLI | 16" SADDLE SEAL TIP | WELLHEAD INTERVENTION | 1,045.05 |
| 2 1/16" 15I | 2 1/16" 15K X 2 9/16"10K DSA | WELLHEAD INTERVENTION | 190.01 |
| 2 1/16" 15I | 2 1/16" 15K X 3 1/8" 3K DSA | WELLHEAD INTERVENTION | 285.01 |
| 2 1/16"15K | 2 1/16"15K X 2 1/16" 10K DSA | WELLHEAD INTERVENTION | 190.01 |
| 2 1/16"15K | 2 1/16"15K X 2 1/16" 5K DSA | WELLHEAD INTERVENTION | 190.01 |
| 2 1/2" 4 BL. | 2 1/2" 4 BLADE FLAT BOTTOM MILI | WELLHEAD INTERVENTION | 836.11 |
| 2 1/2" 4 BL. | 2 1/2" 4 BLADE FLAT BOTTOM MILI | WELLHEAD INTERVENTION | 836.11 |
| 2 1/2" 5 BL. | 2 1/2" 5 BLADE CARBIDE BALL MIL | WELLHEAD INTERVENTION | 836.11 |
| 2 9/16"10K | 2 9/16"10K X 2 9/16"5K ADAPTER | WELLHEAD INTERVENTION | 190.01 |
| 2" 1502 EX | 2" 1502 EXTENSION | WELLHEAD INTERVENTION | 140.65 |
| 2" BULL PLI | 2" BULL PLUG THREADER | WELLHEAD INTERVENTION | 950.04 |
| 2" DYNA TO | 2" DYNA TORQUE X 1 1/2" LP | WELLHEAD INTERVENTION | 817.06 |
| 2" DYNA TO | 2" DYNA TORQUE X 1 1/2" LP | WELLHEAD INTERVENTION | 817.06 |
| 2" DYNA TO | 2" DYNA TORQUE X 2" 1502 | WELLHEAD INTERVENTION | 836.07 |
| 2" DYNA TO | 2" DYNA TORQUE X 2" LP | WELLHEAD INTERVENTION | 817.06 |
| 24" SADDLI | 24" SADDLE BAR | WELLHEAD INTERVENTION | 1,710.20 |
| 24" SADDLI | 24" SADDLE BAR | WELLHEAD INTERVENTION | 1,710.20 |
| 24" SADDLI | 24" SADDLE SEAL TIP | WELLHEAD INTERVENTION | 1,026.12 |
| 24" SADDLI | 24" SADDLE SEAL TIP | WELLHEAD INTERVENTION | 1,026.12 |
| 24" SADDLI | 24" SADDLE SEAL TIP | WELLHEAD INTERVENTION | 1,026.12 |
| 26" SADDLI | 26" SADDLE SEAL TIP | WELLHEAD INTERVENTION | 1,254.10 |
| 55-Machine | Lubricator & Dry Rods (Extreme M | WELLHEAD INTERVENTION | 43,984.26 |
| 5K PSI HOT | 5K PSI HOT TAP TOOL 13" STROKE | WELLHEAD INTERVENTION | 6,460.65 |
| 5K PSI HOT | 5K PSI HOT TAP TOOL 13" STROKE | WELLHEAD INTERVENTION | 6,460.65 |
| 5K PSI HOT | 5K PSI HOT TAP TOOL 21" STROKE | WELLHEAD INTERVENTION | 6,650.66 |
| 5K PSI HOT | 5K PSI HOT TAP TOOL 21" STROKE | WELLHEAD INTERVENTION | 6,650.66 |
| 60-Machine | WHI equipment floating valve ass | WELLHEAD INTERVENTION | 10,017.94 |
| 64-Machine | Valve Control Consol (Absolute Cc | WELLHEAD INTERVENTION | 8,285.64 |
| Assortment | Assortment of Saddles | WELLHEAD INTERVENTION | 37,642.88 |
| Autoclave F | Autoclave Fittings/Valves/Gauges | WELLHEAD INTERVENTION | 14,761.80 |
| BPV/Side D | BPV/Side Door Lubricator | WELLHEAD INTERVENTION | 11,071.46 |
| Coiled TBG. | Coiled TBG. Saddle Inserts | WELLHEAD INTERVENTION | 738.20 |
| Coiled TBG. | Coiled TBG. Saddle Inserts | WELLHEAD INTERVENTION | 738.20 |
| Coiled TBG. | Coiled TBG. Saddle Inserts | WELLHEAD INTERVENTION | 738.20 |
| Coiled TBG. | Coiled TBG. Saddle Inserts | WELLHEAD INTERVENTION | 738.20 |
| Coiled Tubi | Coiled Tubing Center | WELLHEAD INTERVENTION | 11,071.46 |
| Diamond C | Diamond Core Mill, 1.5" | WELLHEAD INTERVENTION | 369.10 |

DocuSign Envelope ID: 6AC1D912-5533-4252-8A39-BAEEE268195A

| | | | |
|---|---|---|---|
| Diamond C | Diamond Core Mill, 1.5" | WELLHEAD INTERVENTION | 369.10 |
| Gate Drillin | Gate Drilling Machine M3 | WELLHEAD INTERVENTION | 42,809.44 |
| Gate Drillin | Gate Drilling Machine M3 | WELLHEAD INTERVENTION | 42,809.44 |
| Gate Drillin | Gate Drilling Machine M5 | WELLHEAD INTERVENTION | 88,571.46 |
| GDM Acces | GDM Accessories | WELLHEAD INTERVENTION | 25,833.26 |
| High Pressu | High Pressure Test Pump, 30M | WELLHEAD INTERVENTION | 3,690.56 |
| Hot Tap To | Hot Tap Tool 13" | WELLHEAD INTERVENTION | 16,238.20 |
| Hot Tap To | Hot Tap Tool 13" | WELLHEAD INTERVENTION | 16,238.20 |
| Hot Tap To | Hot Tap Tool 18" | WELLHEAD INTERVENTION | 20,666.74 |
| Hot Tap To | Hot Tap Tool 18" | WELLHEAD INTERVENTION | 20,666.74 |
| Hot Tap To | Hot Tap Tool 7" | WELLHEAD INTERVENTION | 14,761.80 |
| Hot Tap To | Hot Tap Tool 7" | WELLHEAD INTERVENTION | 14,761.80 |
| Hot Tap To | Hot Tap Tool Accessories | WELLHEAD INTERVENTION | 14,023.75 |
| Lubricator | Lubricator Accessories | WELLHEAD INTERVENTION | 7,380.90 |
| Repairs, Tri | Repairs, Triad | WELLHEAD INTERVENTION | 738.20 |
| Saddle | Saddle | WELLHEAD INTERVENTION | 23,253.84 |
| SADDLE SEA | SADDLE SEALS (QTY. 25) | WELLHEAD INTERVENTION | 437.04 |
| Set of Ball V | Set of Ball Valves, 1" - 6M, Triad | WELLHEAD INTERVENTION | 590.56 |
| Set of Ball V | Set of Ball Valves, 1" - 6M, Triad | WELLHEAD INTERVENTION | 590.56 |
| Set of Ball V | Set of Ball Valves, 1" - 6M, Triad | WELLHEAD INTERVENTION | 590.56 |
| Set of Ball V | Set of Ball Valves, 1" - 6M, Triad | WELLHEAD INTERVENTION | 590.56 |
| Set of Flat E | Set of Flat BTM & Ball Mills | WELLHEAD INTERVENTION | 3,690.50 |
| Set of Plug | Set of Plug & Gate Valves | WELLHEAD INTERVENTION | 11,071.46 |
| Set of SKG M | Set of SKG Mills | WELLHEAD INTERVENTION | 31,147.60 |
| Side Door L | Side Door Lub., Hand Crank, Short | WELLHEAD INTERVENTION | 8,857.08 |
| Side Door L | Side Door Lubricator | WELLHEAD INTERVENTION | 24,979.10 |
| Subsea Hot | Subsea Hot Tap Tool | WELLHEAD INTERVENTION | 44,728.27 |
| TEST PUMP | TEST PUMP AND MANIFOLD | WELLHEAD INTERVENTION | 1,406.14 |
| TEST PUMP | TEST PUMP AND MANIFOLD | WELLHEAD INTERVENTION | 1,406.14 |
| Wachs Mod | Wachs Model "Dynaprep" MDSF fo | WELLHEAD INTERVENTION | 30,211.96 |
| War Wagon | War Wagon | WELLHEAD INTERVENTION | 17,476.19 |
| WHI Goose | WHI Gooseneck Trailer 1 | WELLHEAD INTERVENTION | 28,437.79 |
| WHI Goose | WHI Gooseneck Trailer 2 | WELLHEAD INTERVENTION | 44,052.93 |

| Row Labels | Sum of Current Net Book Value |
|---|---|
| RENTAL ASSETS 42 MOS | 986,320.42 |
| RENTAL ASSETS 84 MOS | 14,129,398.76 |
| THRU TUBING RENTAL EQUIPMENT | 886.63 |
| WELLHEAD INTERVENTION EQUIPMENT | 836,819.55 |
| (blank) | |
| **Grand Total** | **15,953,425.36** |

Schedule A/B

Part 10 – Machinery, equipment, and vehicles

Section 60 – Patents, copyrights, trademarks, and trade secrets

Line 60 – Patents, copyrights, trademarks, and trade secrets

**Intangible Assets**

| Trademark | Title of Invention | Designed By | Application Number | Filed date | Status |
|---|---|---|---|---|---|
| Eagle Pressure Control | Eagle Pressure control and design | Mike Clark | 88/210,016 | 11/28/18 | Pending |
| S.O.A.R | S.O.A.R acronym | Mike Clark | 88/260,737 | 1/14/19 | Allowed |
| TALON | TALON name | Mike Clark | 88/537,212 | 7/25/19 | Pending |
| IT'S ALWAYS TOO EARLY TO QUIT! | Phrase | Mike Clark | 88/698284 | 5/12/20 | Allowed |
| **Patent** | | | | | |
| Talon Skid | Adjustable Fracturing System | Mike Clark, Darren Christ- | 62831462 | 4/9/19 | Patent Filed/Pending |
| Talon Stagelock | Fracturing System and Method of Fracturing | Mike Clark, Glen Hendrix, | 62932429 | 11/7/19 | Patent Filed/Pending |
| Choke Bonnet | Pressure Balanced Well Flow Control System | Mike Clark, Glen Hendrix, | 62905482 | 9/25/19 | Provisional Filed |
| | Fracturing system component and assemble and system and method for fracturing | Mike Clark, Glen Hendrix, Docket 5194.005US1 | | | |

| Domain Name | |
|---|---|
| www.eaglepressurecontrol.com | Have value of upgrades reported in prepaid assets |

**Fill in this information to identify the case:**

Debtor name _____Eagle PCO LLC_____

United States Bankruptcy Court for the: __Southern District of Texas__

Case number (If known): ____20-35474____

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☐ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**

**Creditor's name**
Atascosa County Tax Office

**Describe debtor's property that is subject to a lien**
Photocopier & computer equipment, See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 50 Attachment

$ 137,790.58      $ 623,754.00

**Creditor's mailing address**
1001 Oak Street
Jourdanton, TX 78026

**Describe the lien**
_____

**Creditor's email address, if known**
_____

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

**Date debt was incurred** 10/29/20

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor,

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**2.2**

**Creditor's name**
Bluebonnet Ground Water Conservation District

**Describe debtor's property that is subject to a lien**
See Schedule A/B Part 5, Question 21 Attachment, See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 50 Attachment

$13.38      $623,754.00

**Creditor's mailing address**
V1686 Bluebonnet Groundwater Conservat
PO Box 269, Navasota, TX 77868

**Describe the lien**
_____

**Creditor's email address, if known**
_____

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

**Date debt was incurred** 11/2/20

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

- ☐ Yes. The relative priority of creditors is specified on lines _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 2,050,258.47

Debtor    Eagle PCO LLC                                                    Case number *(if known)* 20-35474
              Name

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3** Creditor's name
De Lage Landen

_____

**Creditor's mailing address**

PO Box 41602
Philadelphia, PA 19101

**Creditor's email address, if known**

_____

**Date debt was incurred** 4/28/20
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See Schedule A/B Part 8, Question 50 Attachment

$324,163.34      $Unknown

**Describe the lien**

Agreement you made

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.4** Creditor's name
Extreme Machining Services

_____

**Creditor's mailing address**

2407 C South Houston Ave
Humble, TX 77396

**Creditor's email address, if known**

_____

**Date debt was incurred** 4/17/20
**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See Schedule A/B Part 10, Question 60 Attachment

$33,668.76      $ Unknown

**Describe the lien**

_____

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor    Eagle PCO LLC                                    Case number *(if known)*   20-35474
          Name

| Part 1: | Additional Page | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.5** Creditor's name
Ford Motor Credit

**Creditor's mailing address**

National Bankruptcy Service Center
P.O. Box 62180, Colorado Spring, CO 8099

**Creditor's email address, if known**

**Describe debtor's property that is subject to a lien**

See Schedule A/B Part 8, Question 47 Attachment          $1,392,788.93     $623,754.00

**Date debt was incurred** _____
**Last 4 digits of account number** _____

**Describe the lien**

Agreement you made

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

_____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.6** Creditor's name
Grimes Central Appraisal District

**Creditor's mailing address**

Acct: P68353 / O0009424
PO Box 489, Anderson, TX 77830

**Creditor's email address, if known**

**Describe debtor's property that is subject to a lien**

Land and Buildings at 5808 FM 3455 Navasota TX 77868          $120,559.70     $815,300.00

**Date debt was incurred** 10/29/20
**Last 4 digits of account number** _____

**Describe the lien**

_____

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

_____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor    Eagle PCO LLC                    Case number *(if known)*   20-35474

Name

---

| **Part 1:** | **Additional Page** | **Column A** <br> **Amount of claim** <br> Do not deduct the value of collateral. | **Column B** <br> **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.7**   **Creditor's name**

Midland Central Appraisal District

**Creditor's mailing address**

4631 Andrews Hwy

PO Box 908002, Midland, TX 79708-0002

**Creditor's email address, if known**

**Date debt was incurred**   10/29/20

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 50 Attachment, See Schedule A/B Part 8, Question 50 Attachment

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$40,168.41     $0.00

---

**2.8**   **Creditor's name**

Wendy Burgess, Taxassessor-Collector

**Creditor's mailing address**

100 E Weatherford

Fort Worth, TX 76196

**Creditor's email address, if known**

**Date debt was incurred**   10/29/20

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 47 Attachment, See Schedule A/B Part 8, Question 50 Attachment

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$1,105.37     $623,754.00

---

| Debtor | Eagle PCO LLC | Case number *(if known)* | 20-35474 |
|---|---|---|---|
| | Name | | |

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Eagle PCO LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 20-35474 |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA, 19101-7346

As of the petition filing date, the claim is:  $ 113,879.66   |   $ 113,879.66
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Taxes & Other Government Units

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**2.2** Priority creditor's name and mailing address
NM Taxation And Revenue Department
PO Box 25128

Santa Fe , NM, 87504-5128

As of the petition filing date, the claim is:  $ 1,395.78   |   $
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Taxes & Other Government Units

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**2.3** Priority creditor's name and mailing address
Texas Comptroller Of Public Accounts
PO Box 13528,
Capitol Station
Austin, TX, 78711

As of the petition filing date, the claim is:  $ 84,277.48   |   $
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Taxes & Other Government Units

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Debtor    Eagle PCO LLC

Name

Case number (if known)   20-35474

---

| Part 2: | List All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                     **Amount of claim**

**3.1**   **Nonpriority creditor's name and mailing address**
1189 CR Eagle LLC
475 S San Antonio Rd

Los Altos, CA, 94022

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Deferred rent

$ 34,057.47

Date or dates debt was incurred    5/22/20

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

**3.2**   **Nonpriority creditor's name and mailing address**
Absolute Control LLC
2810 Washington Drive

Houston, TX, 77038

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Suppliers or Vendors

$ 65,860.00

Date or dates debt was incurred    7/10/20

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

**3.3**   **Nonpriority creditor's name and mailing address**
Acme Truck Line Inc
Msc-410683
PO Box 415000
Nashville, TN, 37241

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Services

$ 696.32

Date or dates debt was incurred    9/25/20

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

**3.4**   **Nonpriority creditor's name and mailing address**
Action Specialties LLC
7915 Hwy 90 West

New Iberia, LA, 70560

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Suppliers or Vendors

$ 840.21

Date or dates debt was incurred    10/16/20

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

**3.5**   **Nonpriority creditor's name and mailing address**
Adobe System Inc
345 Park Ave

San Jose , CA, 95110

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Services

$ 0.00

Date or dates debt was incurred             

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

**3.6**   **Nonpriority creditor's name and mailing address**
Afco
5600 North River Rd
Suite 400
Rosemont, IL, 60018

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   Insurance

$ 0.00

Date or dates debt was incurred             

Last 4 digits of account number             

Is the claim subject to offset?
☑ No
☐ Yes

Debtor    Eagle PCO LLC      Case number (if known)   20-35474

       Name

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

---

**3.** **7**   **Nonpriority creditor's name and mailing address**

AirGas
PO Box 676015

Dallas, TX, 75267

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 467.17

| Date or dates debt was incurred | 10/28/20 |
| --- | --- |
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** **8**   **Nonpriority creditor's name and mailing address**

Alltex Welding Supply
PO Box 564

Waller, TX, 77484

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 5,502.23

| Date or dates debt was incurred | 9/30/20 |
| --- | --- |
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** **9**   **Nonpriority creditor's name and mailing address**

ALS Maverick Testing Laboratories Inc
10450 Stancliff Road Suite 210

Houston, TX, 77099

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Services

$ 1,086.00

| Date or dates debt was incurred | 10/9/20 |
| --- | --- |
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** **10**   **Nonpriority creditor's name and mailing address**

American Express
PO Box 650448

Dallas, TX, 75265

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Credit Card Debt

$ 439,145.65

| Date or dates debt was incurred | 7/3/20 |
| --- | --- |
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** **11**   **Nonpriority creditor's name and mailing address**

APS Payroll
3010 Knight Street
Suite 300
Shreveport, LA, 71105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Payroll Service

$ 770.85

| Date or dates debt was incurred | |
| --- | --- |
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor ___Eagle PCO LLC_____   Case number (*if known*) __20-35474___
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.12**   **Nonpriority creditor's name and mailing address**

ARC Specialties
1730 Stebbins Drive

Houston, TX, 77043

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 229.12**

Date or dates debt was incurred    10/21/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.13**   **Nonpriority creditor's name and mailing address**

ARI
PO Box 8500-4375

Philadelphia, PA, 19178

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services

**$ 5,911.83**

Date or dates debt was incurred    _____

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.14**   **Nonpriority creditor's name and mailing address**

B&J Welding Supply Ltd
1512 E 50th Street

Lubbock, TX, 79404

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 197.07**

Date or dates debt was incurred    10/2/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.15**   **Nonpriority creditor's name and mailing address**

B&J Wholesale LLC
11997 Fm 529

Houston, TX, 77041

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 12,097.36**

Date or dates debt was incurred    10/30/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.16**   **Nonpriority creditor's name and mailing address**

Bestway Oilfield
16030 Market Street

Channelview, TX, 77530

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 270,976.04**

Date or dates debt was incurred    12/23/19

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

DocuSign Envelope ID: CAC1D912-5533-4252-8A39-BAEEE268195A

Debtor     Eagle PCO LLC
              Name

Case number (if known)   20-35474

Filed in TXSB on 11/20/20   Page 125 of 151
Case 20-35474   Document 24

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.17** | **Nonpriority creditor's name and mailing address**

Blaze Sales & Service
7824 Scott Street

Houston, TX, 77051

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 16,715.00

Date or dates debt was incurred     9/11/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address**

Blue Cross Blue Shield
1001 E Lookout Drive

Richardson , TX, 75082

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Health Insurance

$ 0.00

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address**

C&W Fire and Safety Company Inc
PO Box 6215

Bossier City, LA, 71171-6215

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 839.36

Date or dates debt was incurred     11/2/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address**

C&W International Fabricators
5855 Cunningham Road

Houston, TX, 77041

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 52,201.32

Date or dates debt was incurred     1/15/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address**

CenturyLink
PO Box 4918

Monroe, LA, 71211

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 2,453.87

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.22**   **Nonpriority creditor's name and mailing address**

Charts Ltd
2031 Trade Drive

Midland, TX, 79706

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 686.64

Date or dates debt was incurred    9/10/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.23**   **Nonpriority creditor's name and mailing address**

Cintas Corporation no 2
Acc# 13658662
PO Box 650838
Dallas, TX, 75265

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 211.20

Date or dates debt was incurred    9/8/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.24**   **Nonpriority creditor's name and mailing address**

CM Service Co Inc
7411 Mesa Dr

Houston, TX, 77028

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 2,470.75

Date or dates debt was incurred    5/12/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.25**   **Nonpriority creditor's name and mailing address**

Cogency Global
10 East 40th Street
10th Floor
New York , NY, 10016

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.26**   **Nonpriority creditor's name and mailing address**

Commercial Fleet Financing Inc
PO Box 550599

Jacksonville, FL, 32255

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Operating lease

$ 1,693.34

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Eagle PCO LLC

Name

Case number _(if known)_ 20-35474

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.27** Nonpriority creditor's name and mailing address

Concentra Medical Centers
PO Box 9005

Addison, TX, 75001

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Medical

$90.50

Date or dates debt was incurred    10/21/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.28** Nonpriority creditor's name and mailing address

Cranetech-Hoist & Crane Services of Colorado
PO Box 4755

Odessa, TX, 79760

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$452.24

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.29** Nonpriority creditor's name and mailing address

Dearborn National Life Insurance Company
701 E 22nd St
Ste 300
Lombard , IL, 60148

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Life Insurance

$0.00

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.30** Nonpriority creditor's name and mailing address

Disa Inc
PO Box 123731

Dallas, TX, 75312

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Drug Testing Service

$422.87

Date or dates debt was incurred    11/2/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.31** Nonpriority creditor's name and mailing address

Eagle Welding Supply
PO Box 1790

Three Rivers, TX, 78071

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$77.94

Date or dates debt was incurred    10/7/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor  Eagle PCO LLC
        Name

Case number (if known)  20-35474

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.32 Nonpriority creditor's name and mailing address**

Epiphany, Inc
12320 Barker Cypress
Ste 600 #196
Cypress, TX, 77429

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred _____

Last 4 digits of account number _____

$ 0.00

**3.33 Nonpriority creditor's name and mailing address**

Express Supply & Rental LLC
V1739 Express Supply & Rental Llc
120 Kol Drive
Broussard, LA, 70518

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred  11/2/20

Last 4 digits of account number _____

$ 1,664.26

**3.34 Nonpriority creditor's name and mailing address**

FedEx
PO Box 660481

Dallas, TX, 75266

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred _____

Last 4 digits of account number _____

$ 0.00

**3.35 Nonpriority creditor's name and mailing address**

Five Star Metals Inc
8637 Windfern Rd

Houston, TX, 77064

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred  10/29/20

Last 4 digits of account number _____

$ 36,430.00

**3.36 Nonpriority creditor's name and mailing address**

Fox Metals and Alloys, Inc
PO Box 848569

Dallas, TX, 75284

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred  11/2/20

Last 4 digits of account number _____

$ 10,000.00

Debtor _____ Eagle PCO LLC _____     Case number *(if known)* __20-35474__
       Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.37**    **Nonpriority creditor's name and mailing address**

Fullco Machineworks Inc
PO Box 60529

Midland, TX, 79711

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 4,666.00

Date or dates debt was incurred    9/17/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.38**    **Nonpriority creditor's name and mailing address**

Global Petroleum Rentals LLC
1017 Freeman Road

Broussard, LA, 70518

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 1,833.00

Date or dates debt was incurred    9/10/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.39**    **Nonpriority creditor's name and mailing address**

Gonzales Lawn Care
1103 Hackberry

Jourdanton, TX, 78026

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Services

$ 100.00

Date or dates debt was incurred    10/29/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.40**    **Nonpriority creditor's name and mailing address**

Google LLC
1600 Amphitheatre Pkwy

Mountain View, CA, 94043

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 852.00

Date or dates debt was incurred    _____

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.41**    **Nonpriority creditor's name and mailing address**

Grainger
PO Box 419267
Dept. 880166384
Kansas City, MO, 64141-6267

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 908.54

Date or dates debt was incurred    9/25/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Eagle PCO LLC                                    Case number (if known)    20-35474
          Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.42  Nonpriority creditor's name and mailing address**

Grant Blake
c/o Jason C.N. Smith
612 Eighth Ave.
Fort Worth, TX, 76104

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Unknown

Date or dates debt was incurred    01/20/2020
Last 4 digits of account number

**3.43  Nonpriority creditor's name and mailing address**

Houston Oilfield Equipment
9669 Port Erroll Rd

Houston, TX, 77095

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 5,100.00

Date or dates debt was incurred    10/7/20
Last 4 digits of account number

**3.44  Nonpriority creditor's name and mailing address**

Infinisource Inc
PO Box 889

Coldwater, MI, 49036-0889

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Employee benefits

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 165.00

Date or dates debt was incurred    10/12/20
Last 4 digits of account number

**3.45  Nonpriority creditor's name and mailing address**

Insight Direct USA
6820 S Harl Avenue

Tempe , AZ, 85283

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Software

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 111.15

Date or dates debt was incurred
Last 4 digits of account number

**3.46  Nonpriority creditor's name and mailing address**

IPFS Corporation
PO Box 412086

Kansas City, MO, 64141

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Insurance

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 0.00

Date or dates debt was incurred
Last 4 digits of account number

Debtor    Eagle PCO LLC        Case number *(if known)*   20-35474
_____
Name

| Part 2: | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.47**   **Nonpriority creditor's name and mailing address**

J&M Premier Services
12969 N Us Hwy 79

Palestine, TX, 75801

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

$ 1,600.00

---

**3.48**   **Nonpriority creditor's name and mailing address**

Joe Eric Cabrera
c/o DeSouza Law, PC
3201 Cherry Ridge Dr, Suite B-208
San Antonio, TX, 78230

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Date or dates debt was incurred   01/20/2020

Last 4 digits of account number   _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Unknown

---

**3.49**   **Nonpriority creditor's name and mailing address**

Kallred Oilfield Services LLC
9266 Ben Tirran Ct

Colorado Springs, CO, 80908

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred   3/19/20

Last 4 digits of account number   _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 10,450.23

---

**3.50**   **Nonpriority creditor's name and mailing address**

Kasey Aussales LLC
PO Box 783266

Philadelphia, PA, 19178

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** Utility Services

Date or dates debt was incurred   _____

Last 4 digits of account number   _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Unknown

---

**3.51**   **Nonpriority creditor's name and mailing address**

Kevin Lee Mirelez
c/o DeSouza Law, PC
3201 Cherry Ridge Dr, Suite B-208
San Antonio, TX, 78230

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Date or dates debt was incurred   01/20/2020

Last 4 digits of account number   _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Unknown

---

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.** 52    **Nonpriority creditor's name and mailing address**

Lawfirm Of Christopher D Montez
12222 Merit Dr
Suite 1200
Dallas, TX, 75251

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Professional Services

$ 30.00

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred    11/2/20
Last 4 digits of account number    _____

---

**3.** 53    **Nonpriority creditor's name and mailing address**

Linda Milanovich

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

$ Unknown

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred    01/20/2020
Last 4 digits of account number    _____

---

**3.** 54    **Nonpriority creditor's name and mailing address**

Llmh,Llc
820 Holston Hills Dr.

College Station, TX, 77845

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 18,700.00

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred    10/27/20
Last 4 digits of account number    _____

---

**3.** 55    **Nonpriority creditor's name and mailing address**

Lonestar Forklift
5240 N Fwy

Houston, TX, 77022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services

$ 2,068.77

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred    10/28/20
Last 4 digits of account number    _____

---

**3.** 56    **Nonpriority creditor's name and mailing address**

Madison Hendrix
c/o Arnold & Itkin LLP
6009 Memorial Drive
Houston, TX, 77007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

$ Unknown

**Is the claim subject to offset?**
☑ No
☐ Yes

Date or dates debt was incurred    01/20/2020
Last 4 digits of account number    _____

---

Debtor  Eagle PCO LLC                                    Case number *(if known)*  20-35474
         Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.** 57   **Nonpriority creditor's name and mailing address**

Mccoy Water Supply Corporation
PO Box C

Pleasanton, TX, 78064

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 109.29

**Date or dates debt was incurred**   10/28/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 58   **Nonpriority creditor's name and mailing address**

Mcmaster-Carr Supply Company
PO Box 7690

Chicago, IL, 60680-7690

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 171.42

**Date or dates debt was incurred**   9/11/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 59   **Nonpriority creditor's name and mailing address**

Meyer Service Company
6733 Leopard St

Corpus Christi, TX, 78409

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 198,433.18

**Date or dates debt was incurred**   2/10/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 60   **Nonpriority creditor's name and mailing address**

Mid-South Synergy
7625 Highway 6

Navasota, TX, 77868

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Services

$ 2,259.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 61   **Nonpriority creditor's name and mailing address**

Miguel Carrillo
c/o DeSouza Law, PC
3201 Cherry Ridge Dr, Suite B-208
San Antonio, TX, 78230

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

$ Unknown

**Date or dates debt was incurred**   01/20/2020

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.62**   **Nonpriority creditor's name and mailing address**

Mikes Gates LLC
16125 Channelview Drive

Channelview, TX, 77530

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 9,663.27

**Date or dates debt was incurred**   3/10/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.63**   **Nonpriority creditor's name and mailing address**

MineralTree
125 Cambridgepark Dr.

Cambridge, MA, 2140

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Software

$ 1,324.24

**Date or dates debt was incurred**   10/5/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.64**   **Nonpriority creditor's name and mailing address**

MP Rental & Fishing Services, LLC
PO Box 599

Tomball, TX, 77377-0599

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 104,997.00

**Date or dates debt was incurred**   8/26/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.65**   **Nonpriority creditor's name and mailing address**

Navasota LP Gas Co Inc
PO Box 466

Navasota, TX, 77868

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 751.55

**Date or dates debt was incurred**   9/29/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.66**   **Nonpriority creditor's name and mailing address**

Neopost
PO Box 30193

Tampa, FL, 30193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Postage

$ 73.78

**Date or dates debt was incurred**   11/2/20

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor _____Eagle Hospitality, LLC_____    Case number *(if known)* __20-35474__
        Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67** | **Nonpriority creditor's name and mailing address**

New Benefits, Ltd
PO Box 803475

Dallas, TX, 75380

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 400.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address**

Nextiva
8800 E Chaparral Rd
Suite 300
Scottsdale , AZ, 85250

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address**

Nm Taxation And Revenue Department
PO Box 25128

Santa Fe , NM, 87504-5128

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Sales Tax

$ 1,395.78

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address**

NOBSTERSHOTSHOT
2741 E Pearl Street

Odessa, TX, 79761

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utility Services

$ 3,820.00

Date or dates debt was incurred ___10/12/20___

Last 4 digits of account number _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.71** | **Nonpriority creditor's name and mailing address**

Norma Lynn Maldonado
c/o O.G. Alvarez & Associates, PC
21022 Gathering Oak
San Antonio, TX, 78260

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

$ Undetermined

Date or dates debt was incurred ___01/20/2020___

Last 4 digits of account number _____

**Is the claim subject to offset?**
☑ No
☐ Yes

DocuSign Envelope ID: CAC1D912-5533-4252-8A39-BAEEF268195A

Debtor     Eagle PCB, LLC        Case 20-35474   Document 24   Filed in TXSB on 11/20/20   Page 136 of 151
           Name                                              Case number *(if known)*     20-35474

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72  Nonpriority creditor's name and mailing address**

OfficeDepot
Account 03944406
PO Box 660113
Dallas, TX, 75266-0113

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 24.36**

Date or dates debt was incurred     9/30/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.73  Nonpriority creditor's name and mailing address**

Omar Balboa
c/o Law Offices of Michael Miller PC
926 Chulie Drive
San Antonio, TX, 78216

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

**$ Unknown**

Date or dates debt was incurred     01/20/2020

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.74  Nonpriority creditor's name and mailing address**

Oracle America Inc
Bank Of America Lockbox Serv
15612 Collections Center Dr
Chicago, IL, 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Software

**$ 23,531.70**

Date or dates debt was incurred     10/26/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.75  Nonpriority creditor's name and mailing address**

Orourke Dist. Co. Inc.
PO Box 301150

Dallas, TX, 75303

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 1,291.28**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.76  Nonpriority creditor's name and mailing address**

OSHA
1033 La Posada Drive
Suite 375
Austin, TX, 78752

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Fines or Penalties

**$ 55,300.00**

Date or dates debt was incurred     8/31/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor     Eagle PCB LLC
_____
Name

Case number (if known)    20-35474

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.77**  **Nonpriority creditor's name and mailing address**

Pangtong Wellhead USA Inc
11730 S Sam Houston Pkwy West

Houston, TX, 77031

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred     7/29/19

Last 4 digits of account number     _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78**  **Nonpriority creditor's name and mailing address**

PBA&W Properties
10716 St Hwy 191
Suite 220
Midland , TX, 79707

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Credit Card Debt

$ 0.00

Date or dates debt was incurred     _____

Last 4 digits of account number     _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79**  **Nonpriority creditor's name and mailing address**

Permian Machinery Movers Inc
PO Box 11281

Odessa, TX, 79760

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 9,135.00

Date or dates debt was incurred     9/30/20

Last 4 digits of account number     _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80**  **Nonpriority creditor's name and mailing address**

PNC
PO Box 931034

Cleveland , OH, 44193

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred     _____

Last 4 digits of account number     _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.81**  **Nonpriority creditor's name and mailing address**

Porter Hedges LLP
P O Box 4346

Houston, TX, 77210

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Professional Services

$ 3,039.52

Date or dates debt was incurred     10/12/20

Last 4 digits of account number     _____

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor ___Eagle Pace LLC_____     Case number (if known)___20-35474___
     Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.82**    **Nonpriority creditor's name and mailing address**

Pradon Construction &Trucking Co
PO Box 14969

Odessa, TX, 79768

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 2,750.00

Date or dates debt was incurred    10/9/20

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number _____

---

**3.83**    **Nonpriority creditor's name and mailing address**

Pt Solutions
PO Box 670587

Detroit, MI, 48267-0587

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 1,503.03

Date or dates debt was incurred    11/2/20

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number _____

---

**3.84**    **Nonpriority creditor's name and mailing address**

Pt Solutions Vending
PO Box 670587

Detroit, MI, 48267-0587

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 448.65

Date or dates debt was incurred    9/10/20

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number _____

---

**3.85**    **Nonpriority creditor's name and mailing address**

Quadient/Neopost
PO Box 6813

Carol Stram , IL, 60197

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 73.78

Date or dates debt was incurred    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number _____

---

**3.86**    **Nonpriority creditor's name and mailing address**

Quench USA, Inc.
PO Box 781393

Philadelphia, PA, 19178-1393

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 13,503.87

Date or dates debt was incurred    8/31/20

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number _____

---

Debtor _____Eagle PCB LLC_____    Case number (if known) ___20-35474___
         Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.87** Nonpriority creditor's name and mailing address

R&S Oilfield
12107 Old Huffmister Road

Cypress, TX, 77249

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred    10/8/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 4,865.00

---

**3.88** Nonpriority creditor's name and mailing address

Redifuel
PO Box 959236

St. Louis, MO, 63195-9236

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred    10/16/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 266.95

---

**3.89** Nonpriority creditor's name and mailing address

Redwing Shoes Of America
PO Box 844329

Dallas, TX, 75284-4329

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred    10/13/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 150.00

---

**3.90** Nonpriority creditor's name and mailing address

Reliable Pumps Consultants Inc
12951 South Freeway

Houston, TX, 77047

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred    8/31/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,582.71

---

**3.91** Nonpriority creditor's name and mailing address

Reliable Specialty Company
PO Box 1627

Magnolia, TX, 77353

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

Date or dates debt was incurred    9/8/20

Last 4 digits of account number    _____

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 6,575.00

---

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.92 Nonpriority creditor's name and mailing address**

Republic Services #688
8220 W Hwy 80

Midland, TX, 79706

As of the petition filing date, the claim is: $1,922.16
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Utilities

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

**3.93 Nonpriority creditor's name and mailing address**

Republic Services #859
4542 Se Loop 410

San Antonio, TX, 78222

As of the petition filing date, the claim is: $286.88
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Utilities

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

**3.94 Nonpriority creditor's name and mailing address**

Richard A. Fagin
19901 Southwest Freeway
Suite 220
Sugar Land, TX, 77479

As of the petition filing date, the claim is: $2,405.00
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Professional Services

Date or dates debt was incurred  10/1/20
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

**3.95 Nonpriority creditor's name and mailing address**

Richard Carson
6853 Middle Road

Fort Worth, TX, 76116

As of the petition filing date, the claim is: $250.00
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Professional Services

Date or dates debt was incurred  11/2/20
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

**3.96 Nonpriority creditor's name and mailing address**

RL Energy Solutions LLC
12431 Taylor Rd

Houston, TX, 77041

As of the petition filing date, the claim is: $640.50
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Suppliers or Vendors

Date or dates debt was incurred  10/29/20
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

Debtor    Eagle PCO LLC                                                   Case number (if known)    20-35474
          Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.97** Nonpriority creditor's name and mailing address

Rushing Machine Shop
PO Box 609

White Oak, TX, 75693

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Suppliers or Vendors

$ 320.00

Date or dates debt was incurred    10/7/20

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.98** Nonpriority creditor's name and mailing address

Safety Solutions LLC
PO Box 8210

Midland, TX, 79708

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Suppliers or Vendors

$ 666.75

Date or dates debt was incurred    10/21/20

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.99** Nonpriority creditor's name and mailing address

Safety-Kleen Systems Inc
PO Box 650509

Dallas, TX, 75265-0509

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Utility Services

$ 1,159.68

Date or dates debt was incurred    8/17/20

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.100** Nonpriority creditor's name and mailing address

SAFOCO
PO Box 27246

Houston, TX, 77227-7246

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Suppliers or Vendors

$ 21,200.00

Date or dates debt was incurred    10/21/20

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.101** Nonpriority creditor's name and mailing address

Saia MotorFreight Line LLC
PO Box 730532

Dallas, TX, 75373

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Suppliers or Vendors

$ 719.17

Date or dates debt was incurred    10/28/20

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.** 102 **Nonpriority creditor's name and mailing address**

Salt And Light Energy Equipment LLC
1910 Pacific Ave
Ste 18400
Dallas, TX, 75201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$** 5,963.00

| Date or dates debt was incurred | 10/9/20 |
|---|---|
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 103 **Nonpriority creditor's name and mailing address**

Schwegman Lundberg & Woessner PA
1600 Tcf Tower
121 South Eighth Street
Minneapolis, MN, 55402

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Professional Services

**$** 7,642.94

| Date or dates debt was incurred | 10/20/20 |
|---|---|
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 104 **Nonpriority creditor's name and mailing address**

ServicePlus LLC
1212 Wrightwood St

Houston, TX, 77009

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$** 6,384.45

| Date or dates debt was incurred | 10/29/20 |
|---|---|
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 105 **Nonpriority creditor's name and mailing address**

Sherwin-Williams
14052 Northwest Blvd

Corpus Christi, TX, 78410

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$** 327.35

| Date or dates debt was incurred | 11/2/20 |
|---|---|
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 106 **Nonpriority creditor's name and mailing address**

Shieldfire & Suppression
PO Box 3943

Bryan, TX, 77805

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$** 342.07

| Date or dates debt was incurred | 10/6/20 |
|---|---|
| Last 4 digits of account number | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.107**  **Nonpriority creditor's name and mailing address**

SRS Corporate Accommodations
4204 Irvin Drive

Midland, TX, 79705

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred    11/2/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108**  **Nonpriority creditor's name and mailing address**

Stuarthose & Pipeco
701 Riverside Dr

Fort Worth, TX, 76111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 561.10

Date or dates debt was incurred    10/2/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.109**  **Nonpriority creditor's name and mailing address**

Team Ford Of Navasota
FMD Investments LLC
9965 Highway 6
Navasota, TX, 77868

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 291.65

Date or dates debt was incurred    10/29/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110**  **Nonpriority creditor's name and mailing address**

Texas Flange & Fitting Supply Inc
PO Box 2889

Pearland, TX, 77588

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 2,137.12

Date or dates debt was incurred    6/16/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.111**  **Nonpriority creditor's name and mailing address**

Tiger Offshore Rentals
P O Box 733252

Dallas, TX, 75373

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 0.00

Date or dates debt was incurred    9/3/19

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.** 112   **Nonpriority creditor's name and mailing address**

Trio Equip Rental & Services LLC
PO Box 2208

Alice, TX, 78332

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 3,200.00**

Date or dates debt was incurred   9/17/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 113   **Nonpriority creditor's name and mailing address**

TSheets
235 E Colchester Drive

Eagle, ID, 83616

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 0.00**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 114   **Nonpriority creditor's name and mailing address**

TXU
PO Box 65638

Dallas, TX, 75265

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

**$ 0.00**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 115   **Nonpriority creditor's name and mailing address**

United Vision Logistics
PO Box 975357

Dallas, TX, 75397-5357

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Employee benefits

**$ 2,710.00**

Date or dates debt was incurred   10/26/20

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.** 116   **Nonpriority creditor's name and mailing address**

UPS
PO Box 7247

Philadelphia, PA, 19170

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

**$ 51.33**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Eagle PCB LLC                           Case number *(if known)*    20-35474

Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.117**   Nonpriority creditor's name and mailing address

V&H Oilfield Inc
12107 Old Huffmeister Road

Cypress, TX, 77929

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 3,086.75

Date or dates debt was incurred    10/1/20

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.118**   Nonpriority creditor's name and mailing address

Verizon Wireless
PO Box 489

Newark, NJ, 7101

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 0.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.119**   Nonpriority creditor's name and mailing address

Vision Service Plan
PO Box 742788

Los Angeles, CA, 90074

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Employee benefits

$ 0.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.120**   Nonpriority creditor's name and mailing address

VTX Communications
881 E Hidalgo Ave

Raymondville, TX, 78580

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities

$ 85.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.121**   Nonpriority creditor's name and mailing address

Watsco Supplies Inc
5703 Glen Mist Lane

Houston, TX, 77069

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Suppliers or Vendors

$ 787.82

Date or dates debt was incurred    8/31/20

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor    Eagle PCB LLC       Case number *(if known)*   20-33474
     Name

| **Part 2:** | **Additional Page** | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| | | |
|---|---|---|
| **3.**<sup>122</sup> **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 0.00 |
| Wes Tex Telephone Cooperative<br>PO Box 280<br><br>Stanton, TX, 79782 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** Utilities | |
| | **Is the claim subject to offset?** | |
| **Date or dates debt was incurred** _____ | ☑ No | |
| **Last 4 digits of account number** _____ | ☐ Yes | |

| | | |
|---|---|---|
| **3.**<sup>123</sup> **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,828.17 |
| Wood Smith Henning & Berman, LLP<br>10960 Wilshire Blvd., Suite 1800<br>Los Angeles, CA, 90024 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** Professional services | |
| | **Is the claim subject to offset?** | |
| **Date or dates debt was incurred** _____ | ☑ No | |
| **Last 4 digits of account number** 5010 | ☐ Yes | |

| | | |
|---|---|---|
| **3.**<sup>124</sup> **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 373.79 |
| Xerox Business Solutions Southwest<br>PO Box 205354<br><br>Dallas, TX, 75320 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** Suppliers or Vendors | |
| | **Is the claim subject to offset?** | |
| **Date or dates debt was incurred** 10/1/20 | ☑ No | |
| **Last 4 digits of account number** _____ | ☐ Yes | |

| | | |
|---|---|---|
| **3.**___ **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ |
| | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| | **Is the claim subject to offset?** | |
| **Date or dates debt was incurred** _____ | ☐ No | |
| **Last 4 digits of account number** _____ | ☐ Yes | |

| | | |
|---|---|---|
| **3.**___ **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ |
| | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| | **Is the claim subject to offset?** | |
| **Date or dates debt was incurred** _____ | ☐ No | |
| **Last 4 digits of account number** _____ | ☐ Yes | |

Debtor _____
Eagle ...
Name

Case number *(if known)* ___20-35474___

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|--|--|--|----------------------------|
| 5a. **Total claims from Part 1** | 5a. | $ | 199,552.92 |
| 5b. **Total claims from Part 2** | 5b. + | $ | 1,529,613.34 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,729,166.26 |

**Fill in this information to identify the case:**

Debtor name _____ Eagle PCO LLC _____

United States Bankruptcy Court for the: __ Southern District of Texas __

Case number (If known): __ 20-35474 __     Chapter __ 11 __

☐ Check if this is an
    amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | Texas Flange |
| | **State the term remaining** | 16 months | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | C&W International |
| | **State the term remaining** | 16 months | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | Oracle |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | Meyer |
| | **State the term remaining** | 8 months | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | American Express |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Eagle PCO LLC | Case number (if known) | 20-35474 |
|--------|---------------|------------------------|----------|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | Absolute |
| | **State the term remaining** | | |
| | **List the contract number o any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | K Allred Oilfield Services |
| | **State the term remaining** | 6 months | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement agreement | Mike Gates LLC |
| | **State the term remaining** | 2 months | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease of a truck | Commercial Fleet Financing PO 550599 Jacksonville, FL, 32255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease of Midland facility | PBA&W Properties 10716 State Highway 191, Suite 220 Midland, TX, 79707 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease of Pleasanton property | 1189 CR Eagle LLC 475 South San Antonio Rd. Los Altos, CA, 94022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | 2 apartment leases in Midland, TX | SRS Corporate Accomodations 4204 Irvin Drive Midland, TX, 79705 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name _Eagle PCO LLC_

United States Bankruptcy Court for the: _Southern District of Texas_

Case number (If known): _20-35474_

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

| 1. | **Does the debtor have any codebtors?** |
| --- | --- |
| | ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form. |
| | ☑ Yes |

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 Aspen Energy Partners, LLC | Aspen Energy Partners, LLC<br>8795 Ralston Rd., Suite 233<br>Arvada, CO 80002 | Ford Motor Credit | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name ___Eagle PCO LLC_____

United States Bankruptcy Court for the: ___Southern District of Texas___

Case number (*If known*): ___20-35474_____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule _____*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/20/2020___        ✗ /s/ Jennifer Black
MM / DD / YYYY                              EC367E838D984D9
                                          Signature of individual signing on behalf of debtor

Jennifer Black
Printed name

Chief Financial Officer
Position or relationship to debtor