**Fill in this information to identify the case:**

Debtor Name  Eagle PCO LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 20-35475

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  December 2020

Date report filed: 01/13/2021
MM / DD / YYYY

Line of business:  Oil and Gas Servicing

NAISC code: 213112

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Jennifer Black, Chief Financial Officer

Original signature of responsible party

Printed name of responsible party      Jennifer Black

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Eagle PCO LLC

Case number  20-35475

17.  Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 423,222.16

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 458,443.53

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 548,116.80

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -89,673.27

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 334,021.76

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**

*(Exhibit E)*

$ 75,104.73

Debtor Name  Eagle PCO LLC                                      Case number  20-35475

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                     $ 702,678.59

     *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                      40

27. What is the number of employees as of the date of this monthly report?                         32

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 20,884.00

30. How much have you paid this month in other professional fees?                                           $ 0.00

31. How much have you paid in total other professional fees since filing the case?                          $ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | *Projected* | − | **Actual** | = | *Difference* |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 457,325.00 | − | $ 458,443.53 | = | $ 1,118.53 |
| 33. **Cash disbursements** | $ 430,809.00 | − | $ 548,116.80 | = | $ -117,307.80 |
| 34. **Net cash flow** | $ 26,516.00 | − | $ -89,673.27 | = | $ -116,189.20 |

35. Total projected cash receipts for the next month:                              $ 267,242.00

36. Total projected cash disbursements for the next month:                      - $ 588,799.00

37. Total projected net cash flow for the next month:                           = $ -321,557.00

---

Debtor Name  Eagle PCO LLC                                          Case number  20-35475

---

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

<u>Exhibit A</u>

3.  There are bills to professionals that were due in December but have not been paid. These have not been approved to pay by the court, so they remain unpaid. All other bills are being paid on time.

5. The bank did not have the DIP accounts up and running until December. Once the ability to deposit was set up in the DIP account, all manual deposits have been processed through that account and all Customers that owe us money and pay us via ACH have been provided the new DIP account to deposit the funds into. We were given approval by the court to leave the pre-bankruptcy operating account open and transfer any deposits made into this account to the DIP account.  The pre-bankruptcy payroll account was closed on 1/7/2021.

<u>Exhibit B</u>

10.  We were given approval by the court to leave the pre-bankruptcy operating account open and transfer any deposits made into this account to the DIP account.  The pre-bankruptcy payroll account was closed on 1/7/2021.

15. At times certain customers will require COD payment for pick up of goods and employees will pay for the goods and submit and expense reimbursement.

17 and 18. There were certain bills that were paid that were necessary to continue operations like utilities, rent, software, truck payments, forklift payments, employee expense reimbursements, sales tax, benefits, and other necessary business expenses.

**Exhibit C**

**Total Cash Recipts**
**12/1/2020-12/31/2020**

| Date Paid | Payment # | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/1/2020 | DEP1258 | Ford Motor Credit Company LLC | Interest Expense refund on paid off trucks | $166.13 |
| 12/1/2020 | DEP1259 | Infinasource | COBRA reimbursement | $2,616.38 |
| 12/1/2020 | DEP1260 | Internal entry | Rounding error on shop supplies | $3.00 |
| 12/1/2020 | PMT2227 | C1534 COX OPERATING, LLC | Pre-petition AR customer payment | $10,737.00 |
| 12/1/2020 | PMT2228 | C1415 ASM OIL & GAS COMPANY INC | Post petition AR customer payment | $5,455.99 |
| 12/4/2020 | PMT2229 | C1566 DISCOVERY NATURAL RESOURCES | Post petition AR customer payment | $105,541.83 |
| 12/7/2020 | PMT2230 | C1536 SUNDANCE ENERGY, INC | Pre-petition AR customer payment | $1,830.00 |
| 12/9/2020 | PMT2231 | C1237 CH4 ENERGY | Pre-petition AR customer payment | $132,340.11 |
| 12/14/2020 | PMT2232 | C1588 RILEY PERMIAN OPERATING COMPANY, LL | Pre-petition AR customer payment | $26,843.36 |
| 12/17/2020 | DEP1261 | Google | Test deposit reimbursement for new bank accoun | $0.17 |
| 12/18/2020 | PMT2233 | C1363 NOV COMPLETION & PRODUCTION | Pre-petition AR customer payment | $3,810.98 |
| 12/22/2020 | DEP1262 | Team Ford of Navasota | Pre-petition Other AR truck sales | $29,769.54 |
| 12/22/2020 | PMT2234 | C1588 RILEY PERMIAN OPERATING COMPANY, LL | Pre-petition AR customer payment | $103,231.53 |
| 12/22/2020 | PMT2235 | C1289 LAREDO ENERGY OPERATING | Post petition AR customer payment | $2,364.51 |
| 12/23/2020 | PMT2236 | C1577 AGERON ENERGY, LLC | Pre-petition AR customer payment | $33,733.00 |

458,443.53   Line 20

**Exhibit D**

**Total Cash Disbursements**
**12/1/2020-12/31/2020**

| Date Paid | Payment # | Payee | Purpose | Amount | Payment Outstanding or Cleared as of 12/31 | Pre-Petition or Post-Petition |
|---|---|---|---|---|---|---|
| 12/1/2020 | SPACH331 | V2055 O'ROURKE DIST CO INC | Bill Payment | ($1,291.28) | Cleared | Pre-petition |
| 12/1/2020 | SPACH332 | V1518 SRS CORPORATE ACCOMMODATIONS | Rent Expense | ($4,816.69) | Cleared | Post-petition |
| 12/1/2020 | SPACH333 | V2298 1189 CR EAGLE LLC | Rent Expense | ($14,280.00) | Cleared | Post-petition |
| 12/1/2020 | SPACH334 | V1517 PB A&W PROPERTIES | Rent Expense | ($16,901.00) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120A | V2381 ARI | Bill Payment | ($5,192.15) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120C | V1725 DE LAGE LANDEN | Monthly payment | ($10,779.93) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120D | V2034 REPUBLIC SERVICES #859 | Bill Payment | ($286.68) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120E | V1798 MID-SOUTH SYNERGY | Bill Payment | ($2,338.00) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120F | V1748 DEARBORN NATIONAL LIFE INSURANCE CO | Bill Payment | ($1,491.56) | Cleared | Post-petition |
| 12/1/2020 | | V2503 PINNACLE BANK | Bank Fees | ($49.00) | Cleared | Post-petition |
| 12/1/2020 | ACH 120120B | V2512 APS PAYROLL | Bill Payment | ($641.49) | Cleared | Post-petition |
| 12/1/2020 | JE12261 | Payroll | Payroll | ($1,789.40) | Cleared | Post-petition |
| 12/1/2020 | JE12261 | Payroll | Payroll taxes | ($394.41) | Cleared | Post-petition |
| 12/1/2020 | JE12261 | Payroll | Payroll 401K | ($8.36) | Cleared | Post-petition |
| 12/1/2020 | | V2503 PINNACLE BANK | Bank Fees | ($20.00) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220A | V2214 NEW BENEFITS, LTD | Bill Payment | ($380.00) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220B | V2063 GOOGLE LLC | Bill Payment | ($854.80) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220C | V1972 COMDATA | Bill Payment | ($2,927.74) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220D | V1939 REPUBLIC SERVICES #688 | Bill Payment | ($743.94) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220E | V1630 VTX COMMUNICATIONS | Bill Payment | ($85.00) | Cleared | Post-petition |
| 12/2/2020 | ACH 120220F | V2118 IPFS CORPORATION | Bill Payment | ($3,927.52) | Cleared | Post-petition |
| 12/3/2020 | ACH 120320A | V2442 AFCO INSURANCE PREMIUM FINANCE | Bill Payment | ($123,343.01) | Cleared | Post-petition |
| 12/3/2020 | ACH 120320B | V2081 INFINISOURCE INC | Bill Payment | ($35.00) | Cleared | Post-petition |
| 12/3/2020 | ACH 120320C | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,128.70) | Cleared | Post-petition |
| 12/4/2020 | SPVC174 | V2188 MINERALTREE | Bill Payment | ($666.67) | Cleared | Post-petition |
| 12/4/2020 | SPVC173 | V1862 AIRGAS | Bill Payment | ($49.55) | Cleared | Post-petition |
| 12/4/2020 | SPVC175 | V2533 MACHINE TECHS | Bill Payment | ($532.50) | Cleared | Post-petition |
| 12/4/2020 | SPACH337 | V2307 ROSS BOSWELL | Expense reimbursement | ($204.93) | Cleared | Post-petition |
| 12/4/2020 | SPACH340 | V1946 JOHNNY WOODARD | Expense reimbursement | ($92.67) | Cleared | Post-petition |
| 12/4/2020 | SPACH338 | V2513 INSIGHT DIRECT USA INC | Bill Payment | ($111.13) | Cleared | Post-petition |
| 12/4/2020 | SPACH341 | V2101 JUSTIN T WILSON | Expense reimbursement | ($411.05) | Cleared | Post-petition |
| 12/4/2020 | SPACH339 | V2050 J&M PREMIER SERVICES INC | Bill Payment | ($1,600.00) | Cleared | Post-petition |
| 12/4/2020 | SPACH335 | V1962 CHADWICK W HENRY | Expense reimbursement | ($108.21) | Cleared | Post-petition |
| 12/4/2020 | SPACH336 | V2081 INFINISOURCE INC | Bill Payment | ($80.00) | Cleared | Post-petition |
| 12/4/2020 | ACH 120420A | V2153 VISION SERVICE PLAN | Bill Payment | ($874.28) | Cleared | Post-petition |
| 12/4/2020 | ACH 120420B | V2419 NEXTIVA | Bill Payment | ($576.60) | Cleared | Post-petition |
| 12/4/2020 | ACH 120420C | V2153 VISION SERVICE PLAN | Bill Payment | ($23.92) | Cleared | Post-petition |
| 12/4/2020 | JE12282 | Payroll | Payroll | ($925.62) | Cleared | Post-petition |
| 12/4/2020 | JE12282 | Payroll | Payroll taxes | ($254.22) | Cleared | Post-petition |
| 12/8/2020 | ACH 120820A | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,155.70) | Cleared | Post-petition |
| 12/8/2020 | ACH 120820B | V2081 INFINISOURCE INC | Bill Payment | ($10.00) | Cleared | Post-petition |
| 12/9/2020 | | V2503 PINNACLE BANK | Bank Fees | ($6.00) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020A | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020B | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020C | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020D | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,500.67) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020E | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,499.37) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020F | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,227.26) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020G | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,293.18) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020H | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,294.76) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020I | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,354.56) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020J | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,266.68) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020K | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,266.68) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020L | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($925.35) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020M | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,449.91) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020N | V1972 COMDATA | Bill Payment | ($3,602.13) | Cleared | Post-petition |
| 12/10/2020 | ACH 121020O | V1638 WESTEX TELEPHONE COOPERATIVE | Bill Payment | ($179.80) | Cleared | Post-petition |
| 12/11/2020 | SPVC1 | V2524 SERVICE PLUS LLC | Bill Payment | ($1,211.53) | Cleared | Post-petition |
| 12/11/2020 | SPVC2 | V1126 PTSOLUTIONS | Bill Payment | ($1,053.31) | Cleared | Post-petition |
| 12/11/2020 | SPACH1 | V1662 ACME TRUCK LINE INC | Bill Payment | ($779.72) | Cleared | Post-petition |
| 12/11/2020 | SPACH4 | V1932 DISA INC | Bill Payment | ($40.00) | Cleared | Post-petition |
| 12/11/2020 | SPACH3 | V2057 SAFETY-KLEEN SYSTEMS INC | Bill Payment | ($321.84) | Cleared | Post-petition |
| 12/11/2020 | SPACH2 | V1090 RED WING SHOES OF AMERICA | Bill Payment | ($150.00) | Cleared | Post-petition |
| 12/11/2020 | 60001 | V2056 MCCOY WATER SUPPLY CORPORATION | Bill Payment | ($153.55) | Cleared | Post-petition |
| 12/16/2020 | SPVC3 | V2518 OSHA | Bill Payment | ($7,900.00) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620A | Tax Agency TX | Sales Tax Payment | ($12,740.85) | Cleared | Combination of Pre and Post Petition |

| Date | Ref | Vendor | Description | Amount | Status | Period |
|---|---|---|---|---|---|---|
| 12/16/2020 | ACH 121620B | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,289.04) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620C | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,268.43) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620D | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,078.96) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620E | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,434.59) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620F | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,286.92) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620G | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,280.66) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620H | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,224.76) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620I | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,254.52) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620J | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,119.94) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620K | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,537.98) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620L | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,237.06) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620M | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,241.41) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620N | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,229.14) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620O | V1725 DE LAGE LANDEN | Monthly payment | ($3,002.73) | Outstanding | Post-petition |
| 12/16/2020 | ACH 121620P | V1725 DE LAGE LANDEN | Monthly payment | ($1,571.96) | Outstanding | Post-petition |
| 12/16/2020 | ACH 121620Q | V1725 DE LAGE LANDEN | Monthly payment | ($910.22) | Outstanding | Post-petition |
| 12/16/2020 | ACH 121620R | V1725 DE LAGE LANDEN | Monthly payment | ($3,673.89) | Outstanding | Post-petition |
| 12/16/2020 | ACH 121620S | V1725 DE LAGE LANDEN | Monthly payment | ($1,621.13) | Outstanding | Post-petition |
| 12/16/2020 | ACH 121620T | V2381 ARI | Bill Payment | ($6,028.94) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620U | V1972 COMDATA | Bill Payment | ($1,351.04) | Cleared | Post-petition |
| 12/16/2020 | SPVC9 | V2188 MINERALTREE | Bill Payment | ($542.42) | Cleared | Post-petition |
| 12/16/2020 | SPVC4 | V1721 ALLTEX WELDING SUPPLY | Bill Payment | ($115.47) | Cleared | Post-petition |
| 12/16/2020 | SPVC6 | V1647 EPIPHANY INC | Bill Payment | ($2,250.82) | Outstanding | Post-petition |
| 12/16/2020 | SPVC11 | V2459 PTSOLUTIONS VENDING | Bill Payment | ($404.28) | Cleared | Post-petition |
| 12/16/2020 | SPVC10 | V2107 DISCOUNT TIRE | Bill Payment | ($921.32) | Cleared | Post-petition |
| 12/16/2020 | SPVC17 | V2523 PRADON CONSTRUCTION & TRUCKING CO | Bill Payment | ($14,775.00) | Cleared | Post-petition |
| 12/16/2020 | SPVC14 | V1862 AIRGAS | Bill Payment | ($54.99) | Cleared | Post-petition |
| 12/16/2020 | SPVC7 | V2394 LLMH, LLC | Bill Payment | ($2,124.25) | Cleared | Post-petition |
| 12/16/2020 | SPVC8 | V1789 LONE STAR FORK LIFT | Bill Payment | ($453.15) | Cleared | Post-petition |
| 12/16/2020 | SPVC15 | V2537 TARGET HOSPITALITY | Bill Payment | ($2,782.63) | Cleared | Post-petition |
| 12/16/2020 | SPVC13 | V1844 SHERWIN-WILLIAMS | Bill Payment | ($263.82) | Cleared | Post-petition |
| 12/16/2020 | SPVC16 | V2189 NOBSTERS HOT SHOT | Bill Payment | ($2,015.00) | Cleared | Post-petition |
| 12/16/2020 | SPVC12 | V1930 ORACLE AMERICA INC | Bill Payment | ($6,247.61) | Cleared | Post-petition |
| 12/16/2020 | SPVC5 | V1592 EAGLE WELDING SUPPLY | Bill Payment | ($38.97) | Cleared | Post-petition |
| 12/16/2020 | SPACH6 | V2121 JENNIFER K BLACK | Expense reimbursement | ($539.34) | Cleared | Post-petition |
| 12/16/2020 | SPACH9 | V1662 ACME TRUCK LINE INC | Bill Payment | ($3,496.63) | Cleared | Post-petition |
| 12/16/2020 | SPACH8 | V2534 CDR SERVICES LLC | Bill Payment | ($8,400.00) | Cleared | Post-petition |
| 12/16/2020 | SPACH7 | V1932 DISA INC | Bill Payment | ($195.20) | Cleared | Post-petition |
| 12/16/2020 | SPACH10 | V2164 UNIVERSAL BACKGROUND SCREENING INC | Bill Payment | ($68.50) | Cleared | Post-petition |
| 12/16/2020 | SPACH5 | V1516 MICHAEL L CLARK | Expense reimbursement | ($2,242.94) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620V | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,128.70) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620W | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,155.70) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AK | V1371 CENTURY LINK | Bill Payment | ($1,144.74) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620X | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620Y | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620Z | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,317.15) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AA | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,500.67) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AB | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,499.37) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AC | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,227.26) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AE | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,294.76) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AD | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,293.18) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AF | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,354.56) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AG | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,266.68) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AH | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,266.68) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AI | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($925.35) | Cleared | Post-petition |
| 12/16/2020 | ACH 121620AJ | V1746 FORD MOTOR CREDIT COMPANY LLC | Monthly payment | ($1,449.91) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll 401K | ($162.36) | Outstanding | Post-petition |
| 12/16/2020 | 60002 | V2463 CHARTS LTD | Bill Payment | ($343.32) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll | ($61,563.15) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll taxes | ($18,438.29) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll Child Support | ($1,740.14) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll | ($23.06) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll HSA | ($350.00) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll HSA | ($10.00) | Cleared | Post-petition |
| 12/16/2020 | JE12318 | Payroll | Payroll 401K | ($2,083.09) | Cleared | Post-petition |
| 12/17/2020 | SPVC18 | V2087 HYTORC DIVISION OF UNEX CORPORATION | Bill Payment | ($2,722.50) | Outstanding | Post-petition |
| 12/21/2020 | JE12319 | State of Texas | Sales Tax Return Adjustment | $90.42 | Cleared | Post-petition |
| 12/23/2020 | SPACH11 | V2121 JENNIFER K BLACK | Expense reimbursement | ($469.00) | Cleared | Post-petition |
| 12/23/2020 | SPACH12 | V1946 JOHNNY WOODARD | Expense reimbursement | ($113.75) | Cleared | Post-petition |
| 12/23/2020 | ACH 122320A | V1888 VERIZON WIRELESS | Bill Payment | ($202.75) | Cleared | Post-petition |
| 12/23/2020 | | V2503 PINNACLE BANK | Bank Fees | ($6.00) | Cleared | Post-petition |
| 12/24/2020 | ACH 122420A | V1972 COMDATA | Bill Payment | ($1,891.87) | Cleared | Post-petition |
| 12/24/2020 | JE12320 | Payroll | Payroll | ($615.41) | Cleared | Post-petition |
| 12/24/2020 | JE12320 | Payroll | Payroll taxes | ($129.24) | Cleared | Post-petition |
| 12/28/2020 | JE12321 | Payroll | Payroll 401K | ($2,198.64) | Cleared | Post-petition |
| 12/28/2020 | JE12321 | Payroll | Payroll | ($61,066.69) | Cleared | Post-petition |
| 12/28/2020 | JE12321 | Payroll | Payroll taxes | ($19,682.08) | Cleared | Post-petition |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2020 JE12321 | Payroll | Payroll Child Support | ($2,399.22) | Cleared | Post-petition |
| 12/28/2020 JE12321 | Payroll | Payroll | ($23.06) | Outstanding | Post-petition |
| 12/28/2020 JE12321 | Payroll | Payroll | ($723.03) | Outstanding | Post-petition |
| 12/28/2020 ACH 122820A | V2081 INFINISOURCE INC | Bill Payment | ($335.00) | Cleared | Post-petition |
| 12/28/2020 JE12321 | Payroll | Payroll HSA | ($350.00) | Outstanding | Post-petition |
| 12/29/2020 ACH 122920A | V2081 INFINISOURCE INC | Bill Payment | ($30.00) | Cleared | Post-petition |
| 12/29/2020 JE12322 | V1957 BRANDON WILLARD | Expense reimbursement | $120.00 | Void | Pre-petition |
| 12/29/2020 JE12323 | V2222 DARREN HATTAWAY | Expense reimbursement | $15.66 | Void | Pre-petition |
| 12/29/2020 JE12324 | V1916 MERRICKS PRESSURE TESTING LLC | Bill Payment | $1,000.00 | Void | Pre-petition |
| 12/29/2020 JE12325 | V2097 CRANE TECH | Bill Payment | $221.89 | Void | Pre-petition |
| 12/29/2020 JE12326 | Brad Hendrix | Last Paycheck | $4,276.82 | Void | Pre-petition |
| 12/30/2020 SPACH13 | V2307 ROSS BOSWELL | Expense reimbursement | ($130.70) | Cleared | Post-petition |
| 12/30/2020 SPACH14 | V2121 JENNIFER K BLACK | Expense reimbursement | ($499.68) | Cleared | Post-petition |
| 12/30/2020 ACH 123020A | V1972 COMDATA | Bill Payment | ($1,580.15) | Cleared | Post-petition |
| 12/31/2020 SPACH16 | V1518 SRS CORPORATE ACCOMMODATIONS | Rent Expense | ($3,191.79) | Outstanding | Post-petition |
| 12/31/2020 SPACH15 | V2298 1189 CR EAGLE LLC | Rent Expense | ($14,280.00) | Outstanding | Post-petition |
| 12/31/2020 ACH 123120A | V2381 ARI | Bill Payment | ($140.00) | Outstanding | Post-petition |
| 12/31/2020 ACH 123120B | V2381 ARI | Bill Payment | ($5,069.38) | Outstanding | Post-petition |
| 12/31/2020 ACH 123120E | V1575 TXU ENERGY | Bill Payment | ($1,390.86) | Cleared | Post-petition |
| 12/31/2020 60003 | V2463 CHARTS LTD | Bill Payment | ($221.40) | Outstanding | Post-petition |
| 12/31/2020 ACH 123120D | V2503 PINNACLE BANK | Bank Fees | ($65.00) | Cleared | Post-petition |
| 12/31/2020 ACH 123120C | V2503 PINNACLE BANK | Bank Fees | ($15.00) | Cleared | Post-petition |

($548,116.80) Line 21

**Exhibit E**

**Total Payables**
**12.31.20**

| Payee | Invoice Date | Invoice Number | Due Date | Amount | Purpose |
|---|---|---|---|---|---|
| V1019 B&J WHOLESALE LLC | 11/19/2020 | 30875 | 1/18/2021 | $66.43 | Parts to repair equipment or perform job |
| V1019 B&J WHOLESALE LLC | 11/19/2020 | 30875 | 1/18/2021 | $1,260.00 | Parts to repair equipment or perform job |
| V1019 B&J WHOLESALE LLC | 11/25/2020 | 30915 | 1/24/2021 | $1,500.00 | Parts to repair equipment or perform job |
| V1019 B&J WHOLESALE LLC | 11/25/2020 | 30914 | 1/24/2021 | $1,090.00 | Parts to repair equipment or perform job |
| V1019 B&J WHOLESALE LLC | 11/27/2020 | 30904 | 1/26/2021 | $175.00 | Parts to repair equipment or perform job |
| V1019 B&J WHOLESALE LLC | 11/27/2020 | 30904 | 1/26/2021 | $90.85 | Parts to repair equipment or perform job |
| V1090 RED WING SHOES OF AMERICA | 12/10/2020 | 20201210048095 | 1/9/2021 | $150.00 | PPE boots for new employee |
| V1126 PTSOLUTIONS | 12/14/2020 | 6863776 | 1/13/2021 | $113.45 | Supplies for machines |
| V1331 BRANDON BECKER | 12/31/2020 | 12-31-20 | 12/31/2020 | $136.78 | Expense reimbursement |
| V1371 CENTURY LINK | 11/20/2020 | 171262885 | 12/20/2020 | $1,308.28 | Utilities |
| V1371 CENTURY LINK | 12/20/2020 | 181165514 | 1/19/2021 | $2,451.54 | Utilities |
| V1534 PORTER HEDGES LLP | 11/13/2020 | 515695 | 12/13/2020 | $1,897.50 | Legal Fees |
| V1534 PORTER HEDGES LLP | 12/9/2020 | 516591 | 1/8/2021 | $380.62 | Legal Fees |
| V1555 RELIABLE PUMPS CONSULTANTS INC | 12/17/2020 | MI634 | 1/17/2021 | $56.00 | Parts to repair equipment or perform job |
| V1619 COGENCY GLOBAL | 12/10/2020 | 100363983 | 1/9/2021 | $110.00 | Utilities |
| V1630 VTX COMMUNICATIONS | 12/15/2020 | 30502255 | 12/30/2020 | $85.00 | Utilities |
| V1635 HOTSY EQUIPMENT COMPANY | 12/31/2020 | 315938 | 12/31/2020 | $795.05 | Expense |
| V1686 BLUEBONNET GROUNDWATER CONSERVATION I | 12/14/2020 | 2020-1608 | 1/5/2021 | $13.00 | Utilities |
| V1686 BLUEBONNET GROUNDWATER CONSERVATION I | 12/31/2020 | 2021-0042 | 1/5/2021 | $13.38 | Utilities |
| V1721 ALLTEX WELDING SUPPLY | 12/31/2020 | R 12200195 | 1/30/2021 | $119.01 | Welding Supplies |
| V1743 FEDEX | 12/17/2020 | 7-216-76463 | 1/1/2021 | $43.75 | Shipping |
| V1743 FEDEX | 12/24/2020 | 7-224-39618 | 1/8/2021 | $146.84 | Shipping |
| V1798 MID-SOUTH SYNERGY | 12/8/2020 | 12-08-20 | 1/7/2021 | $2,279.00 | Utilities |
| V1862 AIRGAS | 12/16/2020 | 9108101799 | 1/15/2021 | $147.96 | Utilities |
| V1862 AIRGAS | 12/16/2020 | 9108101799 | 1/15/2021 | $13.44 | Utilities |
| V1862 AIRGAS | 12/31/2020 | 9976524903 | 1/30/2021 | $49.60 | Utilities |
| V1930 ORACLE AMERICA INC | 11/10/2020 | 984911 | 12/14/2020 | $585.13 | Software |
| V1930 ORACLE AMERICA INC | 12/16/2020 | 1006890 | 1/25/2021 | $1,567.18 | Software |
| V1932 DISA INC | 12/15/2020 | 1783753 | 1/14/2021 | $580.00 | Drug testing |
| V1932 DISA INC | 12/31/2020 | 1791616 | 1/30/2021 | $1,247.55 | Drug testing |
| V1939 REPUBLIC SERVICES #688 | 12/31/2020 | 0688-001160026 | 1/15/2021 | $750.27 | Utilities |
| V1946 JOHNNY WOODARD | 12/31/2020 | 12-31-20 | 12/31/2020 | $164.54 | Expense reimbursement |
| V1970 SUPAK OILFIELD SERVICES & WELDING LLC | 11/7/2020 | 8767 | 2/15/2021 | $2,750.00 | Welding Supplies |
| V2034 REPUBLIC SERVICES #859 | 12/26/2020 | 0859-002727294 | 1/15/2021 | $289.13 | Utilities |
| V2047 STUART HOSE & PIPE CO | 12/17/2020 | SI001799111 | 1/16/2021 | $3.31 | Parts to repair equipment or perform job |
| V2047 STUART HOSE & PIPE CO | 12/17/2020 | SI001799111 | 1/16/2021 | $41.29 | Parts to repair equipment or perform job |
| V2050 J&M PREMIER SERVICES INC | 12/23/2020 | 27895 | 1/22/2021 | $1,700.00 | Parts to repair equipment or perform job |
| V2063 GOOGLE LLC | 12/31/2020 | 3839287257 | 1/30/2021 | $687.48 | Software |
| V2066 COMMERCIAL FLEET FINANCING INC | 11/23/2020 | 36699265 | 12/13/2020 | $1,693.94 | Truck lease |
| V2066 COMMERCIAL FLEET FINANCING INC | 12/24/2020 | 36886710 | 1/13/2021 | $1,693.94 | Truck lease |
| V2081 INFINISOURCE INC | 12/9/2020 | I106850711 | 1/9/2021 | $80.00 | benefits |
| V2081 INFINISOURCE INC | 12/31/2020 | I107128501 | 2/5/2021 | $160.00 | benefits |
| V2081 INFINISOURCE INC | 12/31/2020 | 12-31-20 | 1/30/2021 | $352.00 | benefits |
| V2164 UNIVERSAL BACKGROUND SCREENING INC | 12/31/2020 | 202012013978 | 1/20/2021 | $187.50 | background checks |
| V2171 SCHWEGMAN LUNDBERG & WOESSNER P.A. | 12/17/2020 | 243200 | 12/17/2020 | $750.00 | Legal Fees |
| V2189 NOBSTERS HOT SHOT | 12/30/2020 | 17708 | 1/29/2021 | $4,895.00 | freight for job |
| V2214 NEW BENEFITS, LTD | 12/31/2020 | MSH25-890610 | 12/31/2020 | $280.00 | benefits |
| V2309 MOFFITT SERVICES | 12/22/2020 | 179535 | 12/22/2020 | $1,785.31 | Parts to repair equipment or perform job |
| V2336 MMA SECURITIES | 12/31/2020 | 1354997 | 1/30/2021 | $1,250.00 | benefits |
| V2459 PTSOLUTIONS VENDING | 11/30/2020 | 6824624 | 1/25/2021 | $9.85 | Supplies for machines |
| V2459 PTSOLUTIONS VENDING | 12/7/2020 | 6844501 | 1/25/2021 | $28.43 | Supplies for machines |
| V2459 PTSOLUTIONS VENDING | 12/21/2020 | 6884538 | 1/25/2021 | $28.43 | Supplies for machines |
| V2493 ALS MAVERICK TESTING LABORATORIES INC | 12/4/2020 | 168001 | 1/3/2021 | $749.00 | Parts to repair equipment or perform job |
| V2493 ALS MAVERICK TESTING LABORATORIES INC | 12/4/2020 | 168001 | 1/3/2021 | $1,104.00 | Parts to repair equipment or perform job |
| V2512 APS PAYROLL | 12/31/2020 | 01-11-21 | 12/31/2020 | $1,674.03 | payroll fees |
| V2513 INSIGHT DIRECT USA INC | 12/1/2020 | 918133372 | 12/30/2020 | $102.19 | benefits |
| V2517 TERRY LEWIS | 12/31/2020 | 100 | 12/31/2020 | $300.00 | freight for job |
| V2517 TERRY LEWIS | 12/31/2020 | 103 | 12/31/2020 | $250.00 | freight for job |
| V2518 OSHA | 12/1/2020 | 1460347K | 3/15/2023 | $7,900.00 | fines |
| V2518 OSHA | 12/1/2020 | 1460347L | 6/15/2023 | $7,900.00 | fines |

| | | | | | |
|---|---|---|---|---|---|
| V2523 PRADON CONSTRUCTION & TRUCKING CO | 12/28/2020 | 536919 | 2/4/2021 | $6,300.00 | freight for job |
| V2524 SERVICE PLUS LLC | 12/10/2020 | 1814 | 1/9/2021 | $444.50 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/10/2020 | 1814 | 1/9/2021 | $46.88 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/10/2020 | 1814 | 1/9/2021 | $1,744.00 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/18/2020 | 1819 | 1/17/2021 | $23.65 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/18/2020 | 1820 | 1/17/2021 | $46.83 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/18/2020 | 1819 | 1/17/2021 | $1,016.00 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/18/2020 | 1820 | 1/17/2021 | $800.00 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/23/2020 | 1843 | 1/22/2021 | $48.09 | Parts to repair equipment or perform job |
| V2524 SERVICE PLUS LLC | 12/23/2020 | 1843 | 1/22/2021 | $1,229.00 | Parts to repair equipment or perform job |
| V2530 CANNON OILFIELD SERVICES LLC | 12/8/2020 | 3309 | 1/7/2021 | $2,650.00 | Parts to repair equipment or perform job |
| V2530 CANNON OILFIELD SERVICES LLC | 12/8/2020 | 3309 | 1/7/2021 | ($75.00) | Parts to repair equipment or perform job |
| V2534 CDR SERVICES LLC | 12/30/2020 | 8281 | 1/29/2021 | $2,800.00 | Parts to repair equipment or perform job |
| | | | | $75,104.73 | |

**Exhibit F**

**Total Receivables**
**12.31.20**

| Customer | Due Date | Open Balance |
|---|---|---|
| C1457 BBL OPERATING COMPANY | 11/8/2020 | $17,797.89 |
| C1590 OAK ENERGY | 11/24/2020 | $5,865.91 |
| C1590 OAK ENERGY | 11/24/2020 | $1,683.45 |
| C1590 OAK ENERGY | 11/24/2020 | $4,060.77 |
| C1585 ADS SERVICES LLC | 11/30/2020 | $63,380.38 |
| C1590 OAK ENERGY | 11/30/2020 | $23,497.81 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $13,060.37 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $13,060.37 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $13,060.37 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $23,980.15 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $23,980.15 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $23,980.15 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $8,440.00 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $8,440.00 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/20/2020 | $8,440.00 |
| C1590 OAK ENERGY | 12/21/2020 | $15,051.75 |
| C1590 OAK ENERGY | 12/21/2020 | $7,727.63 |
| C1590 OAK ENERGY | 12/22/2020 | $2,587.62 |
| C1590 OAK ENERGY | 12/22/2020 | $2,480.87 |
| C1590 OAK ENERGY | 12/22/2020 | $1,303.42 |
| C1590 OAK ENERGY | 12/22/2020 | $747.25 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/23/2020 | $12,132.50 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/23/2020 | $12,132.50 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/23/2020 | $12,132.50 |
| C1289 LAREDO ENERGY OPERATING | 12/25/2020 | $2,327.15 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/30/2020 | $18,093.25 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/30/2020 | $15,297.50 |
| C1517 EOG RESOURCES - NEW MEXICO | 12/30/2020 | $11,657.75 |
| C1536 SUNDANCE ENERGY, INC | 12/30/2020 | $17,330.00 |
| C1536 SUNDANCE ENERGY, INC | 12/30/2020 | $14,910.00 |
| C1590 OAK ENERGY | 12/31/2020 | $6,095.43 |
| C1536 SUNDANCE ENERGY, INC | 1/1/2021 | $450.00 |
| C1536 SUNDANCE ENERGY, INC | 1/1/2021 | $450.00 |
| C1517 EOG RESOURCES - NEW MEXICO | 1/14/2021 | $1,002.25 |
| C1517 EOG RESOURCES - NEW MEXICO | 1/14/2021 | $1,002.25 |
| C1517 EOG RESOURCES - NEW MEXICO | 1/14/2021 | $1,002.25 |
| C1363 NOV COMPLETION & PRODUCTION | 1/15/2021 | $3,469.38 |
| C1363 NOV COMPLETION & PRODUCTION | 1/15/2021 | $1,307.69 |
| C1363 NOV COMPLETION & PRODUCTION | 1/15/2021 | $5,214.74 |

| | | |
|---|---|---|
| C1577 AGERON ENERGY, LLC | 1/16/2021 | $1,147.56 |
| C1577 AGERON ENERGY, LLC | 1/16/2021 | $1,334.38 |
| C1577 AGERON ENERGY, LLC | 1/16/2021 | $854.00 |
| C1577 AGERON ENERGY, LLC | 1/16/2021 | $960.75 |
| C1577 AGERON ENERGY, LLC | 1/16/2021 | $1,040.81 |
| C1076 B & J WHOLESALE LLC | 1/22/2021 | $4,800.00 |
| C1363 NOV COMPLETION & PRODUCTION | 1/24/2021 | $3,202.50 |
| C1363 NOV COMPLETION & PRODUCTION | 1/24/2021 | $2,509.69 |
| C1363 NOV COMPLETION & PRODUCTION | 1/24/2021 | $3,117.10 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1566 DISCOVERY NATURAL RESOURCES | 1/28/2021 | $22,796.46 |
| C1566 DISCOVERY NATURAL RESOURCES | 1/28/2021 | $23,271.50 |
| C1588 RILEY PERMIAN OPERATING COMPANY, LLC | 1/29/2021 | $9,607.50 |
| C1289 LAREDO ENERGY OPERATING | 1/30/2021 | $28,331.45 |
| C1289 LAREDO ENERGY OPERATING | 1/30/2021 | $14,766.19 |
| C1289 LAREDO ENERGY OPERATING | 1/30/2021 | $13,303.72 |
| C1289 LAREDO ENERGY OPERATING | 1/30/2021 | $18,227.56 |
| C1498 ZARVONA ENERGY | 1/30/2021 | $13,149.47 |
| **Total** | | **$702,678.59** Line 25 |

# ☰ CADENCE
**BANK**

```
      EAGLE PCO LLC                                              12/31/20
      DBA EAGLE PRESSURE CONTROL - OP ACCT
      CH 11 DEBTOR IN POSSESSION 20-35474
      5808 FM 3455 RD
      NAVASOTA TX  77868                                        5500278063
```

```
    4                                              HOLDF    CYCLE-031
```
*** CHECKING *** BANKRUPTCY TTE CH 11
ACCOUNT NUMBER   5500278063
PREVIOUS STATEMENT BALANCE AS OF 12/08/20 ........................       .00
   PLUS      8  DEPOSITS AND OTHER CREDITS ...................  654,753.09
   LESS     73  CHECKS AND OTHER DEBITS .....................  288,742.30
CURRENT STATEMENT BALANCE AS OF 12/31/20 .......................  366,010.79
NUMBER OF DAYS IN THIS STATEMENT PERIOD    23

---

*** CHECK TRANSACTIONS ***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 60001 | 12/23 | 153.55 | 60002 | 12/24 | 343.32 |

---

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 12/09 | INCOMING WIRE TRANSFER;2020120 9L1LFBD0C000243 | | 300,000.00 |
| 12/14 | AC-RileyPermianOp  -EFT2632195 19 EAGLE PRESSURE CONTROL | | 26,843.36 |
| 12/14 | AC-Eagle Pressure C-CDNOTHERDI SA INC Eagle Pressure Control | 40.00 | |
| 12/14 | AC-Eagle Pressure C-CDNOTHERRE D WING SHOES Eagle Pressure Co | 150.00 | |
| 12/14 | AC-Eagle Pressure C-CDNOTHERSA FETY-KLEEN SY Eagle Pressure C | 321.84 | |
| 12/14 | AC-Eagle Pressure C-CDNOTHERAC ME TRUCK LINE Eagle Pressure C | 779.72 | |
| 12/17 | AC-GOOGLE      -PAYMENTUS0 02OHDIZ Eagle PCO LLC | | .17 |
| 12/17 | AC-Eagle Pressure C-CDNOTHERUN IVERSAL BACKG Eagle Pressure C | 68.50 | |
| 12/17 | AC-Eagle Pressure C-CDNOTHERDI SA INC Eagle Pressure Control | 195.20 | |
| 12/17 | AC-Eagle Pressure C-CDNOTHERV2 121 JENNIFER Eagle Pressure Co | 539.34 | |
| 12/17 | AC-COMDATA NETWORK -CMO TRANS T-089 EAGLE PCO LLC | 1,351.04 | |
| 12/17 | AC-Eagle Pressure C-CDNOTHERMI CHAEL L CLARK Eagle Pressure C | 2,242.94 | |
| 12/17 | AC-Eagle Pressure C-CDNOTHERAC ME TRUCK LINE Eagle Pressure C | 3,496.63 | |
| 12/17 | AC-Eagle Pressure C-CDNOTHERCD R SERVICES LL Eagle Pressure C | 8,400.00 | |
| 12/17 | MINIMUM BALANCE TRANSFER TO   CK-XXXXXXXXXXXXX8071 | 81,741.58 | |
| 12/18 | AC-NOV RIG CAPITAL -SUPL PYMNTISA*00*      *00* | | 3,810.98 |
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 7464497121720 EAGLE PCO LLC | 1,078.96 | |
| 12/18 | AC-Level 3 Communic-AUTO PAY14 446999496 NAVASOTA OIL FIELD S | 1,144.74 | |
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 7464459121720 EAGLE  PCO LLC | 1,268.43 | |
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 7464611121720 EAGLE  PCO LLC | 1,280.66 | |
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 7464575121720 EAGLE  PCO LLC | 1,286.92 | |

```
          EAGLE PCO LLC                                          12/31/20
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                                     5500278063


      4                                               HOLDF     CYCLE-031
```

--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|-------:|--------:|
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 | 1,289.04 | |
| | 7464413121720 EAGLE  PCO LLC | | |
| 12/18 | AC-FORD CREDIT    -AUTO PYMT1 | 1,434.59 | |
| | 7464536121720 EAGLE PCO LLC | | |
| 12/21 | AC-PPS            -CDNOTHERPT | 1,053.31 | |
| | SOLUTIONS PTSOLUTIONS | | |
| 12/21 | AC-FORD CREDIT    -AUTO PYMT1 | 1,119.94 | |
| | 7478731121820 EAGLE PCO LLC | | |
| 12/21 | AC-FORD CREDIT    -AUTO PYMT1 | 1,224.76 | |
| | 7478621121820 EAGLE PCO LLC | | |
| 12/21 | AC-FORD CREDIT    -AUTO PYMT1 | 1,254.52 | |
| | 7478674121820 EAGLE PCO LLC | | |
| 12/21 | AC-STATE COMPTRLR  -TEXNET0097 | 12,650.43 | |
| | 3573/01218 67282/09915/NAVASOT | | |
| 12/22 | AC-RileyPermianOp  -EFT2632195 | | 103,231.53 |
| | 19 EAGLE PRESSURE CONTROL | | |
| 12/22 | REMOTE DEPOSIT | | 32,134.05 |
| 12/22 | AC-PPS             - | 54.99 | |
| | CDNOTHERAIRGAS AIRGAS | | |
| 12/22 | AC-PPS            -CDNOTHERAL | 115.47 | |
| | LTEX WELDING ALLTEX WELDING SU | | |
| 12/22 | AC-PPS            -CDNOTHERSH | 263.82 | |
| | ERWIN-WILLIAM SHERWIN-WILLIAMS | | |
| 12/22 | AC-PPS            -CDNOTHERPT | 404.28 | |
| | SOLUTIONS VEN PTSOLUTIONS VEND | | |
| 12/22 | AC-PPS            -CDNOTHERLO | 453.15 | |
| | NE STAR FORK LONE STAR FORK LI | | |
| 12/22 | AC-PPS            -CDNOTHERMI | 542.42 | |
| | NERALTREE MINERALTREE | | |
| 12/22 | AC-PPS            -CDNOTHERSE | 1,211.53 | |
| | RVICE PLUS LL SERVICE PLUS LLC | | |
| 12/22 | AC-FORD CREDIT    -AUTO PYMT1 | 1,229.14 | |
| | 7498276122120 EAGLE PCO LLC | | |
| 12/22 | AC-FORD CREDIT    -AUTO PYMT1 | 1,237.06 | |
| | 7498154122120 EAGLE PCO LLC | | |
| 12/22 | AC-FORD CREDIT    -AUTO PYMT1 | 1,241.41 | |
| | 7498223122120 EAGLE PCO LLC | | |
| 12/22 | AC-FORD CREDIT    -AUTO PYMT1 | 1,537.98 | |
| | 7498097122120 EAGLE PCO LLC | | |
| 12/22 | AC-PPS            -CDNOTHERNO | 2,015.00 | |
| | BSTERS HOT SH NOBSTERS HOT SHO | | |
| 12/22 | AC-PPS            -CDNOTHERPR | 14,775.00 | |
| | ADON CONSTRUC PRADON CONSTRUCT | | |
| 12/22 | MINIMUM BALANCE TRANSFER | 23.06 | |
| | TO   CK-XXXXXXXXXXXX8071 | | |
| 12/23 | INCOMING WIRE TRANSFER;2020122 | | 155,000.00 |
| | 3L1LFBD0C000011 | | |
| 12/23 | REMOTE DEPOSIT | | 33,733.00 |
| 12/23 | AC-VERIZON WIRELESS-PAYMENTS05 | 202.75 | |
| | 4225789000001 0000000054225789 | | |
| 12/23 | AC-FORD CREDIT    -AUTO PYMT1 | 1,128.70 | |
| | 7506577122220 EAGLE PCO LLC | | |
| 12/23 | AC-FORD CREDIT    -AUTO PYMT1 | 1,155.70 | |
| | 7506619122220 EAGLE PCO LLC | | |
| 12/23 | AC-FORD CREDIT    -AUTO PYMT1 | 1,317.15 | |
| | 7506774122220 EAGLE PCO LLC | | |

```
          EAGLE PCO LLC                                        12/31/20
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                                  5500278063


     4                                              HOLDF    CYCLE-031
```

--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 12/23 | AC-FORD CREDIT    -AUTO PYMT1 | 1,317.15 | |
| | 7506817122220 EAGLE PCO LLC | | |
| 12/24 | AC-Eagle Pressure C-CDNOTHERV1 | 113.75 | |
| | 946 JOHNNY WO Eagle Pressure C | | |
| 12/24 | AC-Eagle Pressure C-CDNOTHERV2 | 469.00 | |
| | 121 JENNIFER Eagle Pressure Co | | |
| 12/24 | AC-PPS            -CDNOTHERDI | 921.32 | |
| | SCOUNT TIRE DISCOUNT TIRE | | |
| 12/24 | AC-FORD CREDIT    -AUTO PYMT1 | 1,317.15 | |
| | 7515153122320 EAGLE PCO LLC | | |
| 12/24 | AC-FORD CREDIT    -AUTO PYMT1 | 1,499.37 | |
| | 7515241122320 EAGLE PCO LLC | | |
| 12/24 | AC-FORD CREDIT    -AUTO PYMT1 | 1,500.67 | |
| | 7515202122320 EAGLE PCO LLC | | |
| 12/24 | AC-COMDATA NETWORK -CMO TRANS | 1,891.87 | |
| | T-089 EAGLE PCO LLC | | |
| 12/24 | AC-PPS            -CDNOTHERTA | 2,782.63 | |
| | RGET HOSPITAL TARGET HOSPITALI | | |
| 12/24 | AC-PPS            -CDNOTHEROR | 6,247.61 | |
| | ACLE AMERICA ORACLE AMERICA IN | | |
| 12/24 | AC-PPS            - | 7,900.00 | |
| | CDNOTHEROSHA OSHA | | |
| 12/24 | MINIMUM BALANCE TRANSFER | 744.65 | |
| | TO    CK-XXXXXXXXXXXX8071 | | |
| 12/28 | AC-AUTO RENTALS DIV-EAGLE | 6,028.94 | |
| | PCOEAGLE PCO EAGLE PCO LLC | | |
| 12/29 | AC-FORD CREDIT    -AUTO PYMT1 | 1,227.26 | |
| | 7547463122820 EAGLE PCO LLC | | |
| 12/29 | AC-FORD CREDIT    -AUTO PYMT1 | 1,293.18 | |
| | 7547513122820 EAGLE PCO LLC | | |
| 12/29 | AC-FORD CREDIT    -AUTO PYMT1 | 1,294.76 | |
| | 7547552122820 EAGLE PCO LLC | | |
| 12/29 | AC-PPS            - | 2,124.25 | |
| | CDNOTHERLLMH  LLC LLMH  LLC | | |
| 12/30 | AC-FORD CREDIT    -AUTO PYMT1 | 925.35 | |
| | 7556178122920 S INC NAVASOTA O | | |
| 12/30 | AC-FORD CREDIT    -AUTO PYMT1 | 1,266.68 | |
| | 7556091122920 EAGLE PCO LLC | | |
| 12/30 | AC-FORD CREDIT    -AUTO PYMT1 | 1,266.68 | |
| | 7556132122920 EAGLE PCO LLC | | |
| 12/30 | AC-FORD CREDIT    -AUTO PYMT1 | 1,354.56 | |
| | 7556057122920 EAGLE PCO LLC | | |
| 12/30 | AC-FORD CREDIT    -AUTO PYMT1 | 1,449.91 | |
| | 7556223122920 EAGLE PCO LLC | | |
| 12/30 | MINIMUM BALANCE TRANSFER | 83,147.99 | |
| | TO    CK-XXXXXXXXXXXX8071 | | |
| 12/31 | AC-PPS            -CDNOTHEREA | 38.97 | |
| | GLE WELDING S EAGLE WELDING SU | | |
| 12/31 | AC-Eagle Pressure C-CDNOTHERV2 | 130.70 | |
| | 307 ROSS BOSW Eagle Pressure C | | |
| 12/31 | AC-Eagle Pressure C-CDNOTHERV2 | 499.68 | |
| | 121 JENNIFER Eagle Pressure Co | | |
| 12/31 | AC-TXU ENERGY     -TXU | 1,390.86 | |
| | ACH1733370281000000043301600002 | | |
| 12/31 | AC-COMDATA NETWORK -CMO TRANS | 1,580.15 | |
| | T-089 EAGLE PCO LLC | | |

```
          EAGLE PCO LLC                                          12/31/20
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                                     5500278063


     4                                            HOLDF    CYCLE-031
-----------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE            DESCRIPTION                 DEBITS          CREDITS
  12/31 AC-SECURIAN        -RTMNT PLAN      2,198.64
        0069608 Eagle Pressure Control


-----------------------------------------------------------------------------
*** BALANCE BY DATE ***
12/08          .00  12/09    300,000.00  12/14    325,551.80  12/17    227,516.74
12/18   222,544.38  12/21    205,241.42  12/22    315,502.69  12/23    498,960.69
12/24   473,229.35  12/28    467,200.41  12/29    461,260.96  12/30    371,849.79
12/31   366,010.79
```

          WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
          INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
          TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.

## ☰ CADENCE BANK

Deposit Date/Time: 12/22/20 04:07 PM          32,134.05

Account Number: 5500278063

Deposit ID: 3200001285936

555533336       5500278063 3645          32,134.05

**12/22/2020   $32,134.05**

## ☰ CADENCE BANK

Deposit Date/Time: 12/23/20 04:02 PM          33,733.00

Account Number: 5500278063

Deposit ID: 3200001288340

555533336       5500278063 3645          33,733.00

**12/23/2020   $33,733.00**



**60001   12/23/2020   $153.55**

**60002   12/24/2020   $343.32**

# ≡ CADENCE

### BANK

```
      EAGLE PCO LLC                                             12/31/20
      DBA EAGLE PRESSURE CONTROL  PAYROLL ACCT
      CH 11 DEBTOR IN POSSESSION 20-35474
      5808 FM 3455 RD
      NAVASOTA TX  77868                                      5500278071


      1                                           HOLDF      CYCLE-031
*** CHECKING *** BANKRUPTCY TTE CH 11
ACCOUNT NUMBER   5500278071
PREVIOUS STATEMENT BALANCE AS OF 12/16/20 ........................        .00
    PLUS      4  DEPOSITS AND OTHER CREDITS ...................  165,657.28
    LESS      9  CHECKS AND OTHER DEBITS .....................   165,657.28
CURRENT STATEMENT BALANCE AS OF 12/31/20 ........................        .00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    15
```

--------------------------------------------------------------------------------

**\*\*\* CHECK TRANSACTIONS \*\*\***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 500 | 12/22 | 23.06 | | | |

--------------------------------------------------------------------------------

**\*\*\* CHECKING ACCOUNT TRANSACTIONS \*\*\***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 12/17 | MINIMUM BALANCE TRANSFER | | 81,741.58 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 12/17 | AC-EAGLE PRESSURE C-CHILD | 1,740.14 | |
| | SUPP11447 EAGLE PCO LLC | | |
| 12/17 | AC-APS Inc.          - | 18,438.29 | |
| | Payroll11447 EAGLE PCO LLC | | |
| 12/17 | AC-EAGLE PRESSURE C-DIR | 61,563.15 | |
| | DEP11447 EAGLE PCO LLC | | |
| 12/22 | MINIMUM BALANCE TRANSFER | | 23.06 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 12/24 | MINIMUM BALANCE TRANSFER | | 744.65 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 12/24 | AC-APS Inc.          - | 129.24 | |
| | Payroll11447 EAGLE PCO LLC | | |
| 12/24 | AC-EAGLE PRESSURE C-DIR | 615.41 | |
| | DEP11447 EAGLE PCO LLC | | |
| 12/30 | MINIMUM BALANCE TRANSFER | | 83,147.99 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 12/30 | AC-EAGLE PRESSURE C-CHILD | 2,399.22 | |
| | SUPP11447 EAGLE PCO LLC | | |
| 12/30 | AC-APS Inc.          - | 19,682.08 | |
| | Payroll11447 EAGLE PCO LLC | | |
| 12/30 | AC-EAGLE PRESSURE C-DIR | 61,066.69 | |
| | DEP11447 EAGLE PCO LLC | | |

--------------------------------------------------------------------------------

**\*\*\* BALANCE BY DATE \*\*\***
```
12/16      .00
```

```
         WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
         INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
         TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.
```







Case 20-32674 Document 73 Filed in TXSB on 01/18/21 Page 21 of 52



Case 20-32674   Document 73   Filed in TXSB on 01/18/21   Page 21 of 52

Account:   ******8071
Page:      2

EAGLE PCO LLC
5808 FM 3455
Navasota, TX 77868

Celanie Bank
88-626/002

NO. 00000500

| Date | Amount |
|------|--------|
| 12/18/20 | ************ $23.06 |

********************* TWENTY THREE and 06/100 DOLLARS

Pay
To The
Order Of

Dept of Children and Family Services
P.O. Box 260222
Baton Rouge, LA 70828

Authorized Signature

000226980*-02

⑈000500⑈ ⑆062206295⑆ 5500278071⑈ ⑈000000023 06⑈

500   12/22/2020   $23.06

```
PINNACLE BANK                    033 00035 01              PAGE:    1
1403 W HENDERSON ST              ACCOUNT:      XXXXXX6492 12/31/2020
CLEBURNE, TX 76033               DOCUMENTS:          3


        TELEPHONE:817-641-1500




        EAGLE PCO LLC
        OPERATING ACCOUNT                                         30
        6409 CR 1126                                               3
        GODLEY TX  76044                                           0


==============================================================================
    What if you could deposit checks right when you get them and skip a trip
    to the bank? With Remote Deposit Capture (RDC), you can. All you need is
    an internet connection and a scanner, and your checks will be in your
    account fast. Learn more at pinnbanktx.com/remote-deposit-capture.

==============================================================================
        PinnCheck Basic Business ACCOUNT XXXXXX6492
==============================================================================
                         LAST STATEMENT 11/30/20      543,738.09
MINIMUM BALANCE            7,714.19        7 CREDITS   258,690.44
AVG AVAILABLE BALANCE    176,843.59       61 DEBITS    794,714.34
                         THIS STATEMENT 12/31/20         7,714.19
            - - - - - - - - DEPOSITS - - - - - - - - -
 REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
    12/01   5,622.12        12/01   10,740.00          12/07   1,830.00

            - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                           DATE         AMOUNT
COBRAREMIT COBRA COBRA:MITCHELLJONES Nov2020          12/01       1,308.19
COBRAREMIT COBRA COBRA:PAULHENDERSON Nov2020          12/01       1,308.19
DISCOVERY NATURA EDI PYMNTS ACH84188                  12/04     105,541.83
CH4 FINLEY OPER INV PYMTS EAGPRE                      12/09     132,340.11

            - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                           DATE         AMOUNT
Positive Pay Service Charge-3503406492                12/01          49.00
PPS CDNOTHER AIRGAS                                   12/01         291.33
DearbornLife Payment DBNPAYXXXXX2729                  12/01       1,491.56
Eagle Pressure C CDNOTHER O'ROURKE DIST C             12/02       1,291.28
IPFS800-247-6129 IPFSPMTTXH 977727                    12/02       3,927.52
Eagle Pressure C CDNOTHER SRS CORPORATE A             12/02       4,816.69
Eagle Pressure C CDNOTHER 1189 CR EAGLE L             12/02      14,280.00
Eagle Pressure C CDNOTHER PB A&W PROPERTI             12/02      16,901.00
115210278 PBFB TRANSFER INTERNAL TRANSFER TO 3503406518 ON 12/02  118,000.00
    12/02/20 AT 8:38
            * * * C O N T I N U E D * * *
```

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

**ADD**

BALANCE SHOWN
ON THIS STATEMENT  $ _____

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)  $ _____
_____
_____

**TOTAL**  $ _____

**SUBTRACT -**

WITHDRAWALS
OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS
STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
(1) Account information: Your name and account number.
(2) Dollar amount: The dollar amount of the suspected error.
(3) Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
(1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
(2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
(3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
(4) We can apply any unpaid amount against your credit limit.

### HOW INTEREST CHARGES ARE CALCULATED

Interest charges begin to accrue immediately when we make an advance to you. **INTEREST CHARGES** will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **INTEREST CHARGES**, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

### NOTIFICATION OF NEGATIVE INFORMATION

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

```
PINNACLE BANK                        033 00035 01               PAGE:    2
1403 W HENDERSON ST                  ACCOUNT:        XXXXXX6492  12/31/2020
CLEBURNE, TX 76033                   DOCUMENTS:              3
```

TELEPHONE:817-641-1500

EAGLE PCO LLC
OPERATING ACCOUNT

```
================================================================================
                  PinnCheck Basic Business ACCOUNT XXXXXX6492
================================================================================
             - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                                   DATE        AMOUNT
BANCORPSV BANCORPSV WH-INFINISOURCE INC-99994-SETTLE          12/03         35.00
    PURCHASE
FORD CREDIT AUTO PYMT 17336796120220                         12/03      1,128.70
COMDATA NETWORK CMO TRANS T-089                              12/03      2,927.74
LEASE DIRECT WEB PAY 70132988                                12/03     10,779.93
AFCO Credit Corp Payment XXXXX0181                           12/03    123,343.01
NEXTIVA VOIP 8009834289                                      12/04        576.60
1002679126 VSP INSURANCE CO TRN*1*CA1802012030083\           12/04        898.20
Eagle Pressure C CDNOTHER INFINISOURCE IN                    12/07         80.00
Eagle Pressure C CDNOTHER V1946 JOHNNY WO                    12/07         92.67
Eagle Pressure C CDNOTHER V1962 CHADWICK                     12/07        108.21
Eagle Pressure C CDNOTHER INSIGHT DIRECT                     12/07        111.13
Eagle Pressure C CDNOTHER V2307 ROSS BOSW                    12/07        204.93
INFINISOURCE INC PLAN FUND 2033961D0260E                     12/07        360.00
Eagle Pressure C CDNOTHER V2101 JUSTIN T                     12/07        411.05
Eagle Pressure C CDNOTHER J&M PREMIER SER                    12/07      1,600.00
BANCORPSV BANCORPSV WH-INFINISOURCE INC-99994-SETTLE         12/08         10.00
    PURCHASE
VTX COMMUNICATIO VTXCOMMUNI M42384331047                     12/08         85.00
GOOGLE APPS COMME US002N1U4K                                 12/08        854.80
FORD CREDIT AUTO PYMT 17383041120720                         12/08      1,155.70
Mid-SouthSynerg PAYMENT 990000248260551                      12/08      2,338.00
Wire SC 3503406492                                           12/09          6.00
3db465896a Eagle PCO LLC Outgoing Wire                       12/09    300,000.00
WES-TEX TELEPHON TELE BILL 000001595500                      12/10        179.80
PPS CDNOTHER MINERALTREE                                     12/10        666.67
FORD CREDIT AUTO PYMT 17400210120920                         12/10        925.35
FORD CREDIT AUTO PYMT 17400036120920                         12/10      1,227.26
FORD CREDIT AUTO PYMT 17400157120920                         12/10      1,266.68
FORD CREDIT AUTO PYMT 17400184120920                         12/10      1,266.68
FORD CREDIT AUTO PYMT 17400057120920                         12/10      1,293.18
FORD CREDIT AUTO PYMT 17400077120920                         12/10      1,294.76
FORD CREDIT AUTO PYMT 17399907120920                         12/10      1,317.15
FORD CREDIT AUTO PYMT 17399933120920                         12/10      1,317.15
FORD CREDIT AUTO PYMT 17399962120920                         12/10      1,317.15
FORD CREDIT AUTO PYMT 17400125120920                         12/10      1,354.56
FORD CREDIT AUTO PYMT 17400234120920                         12/10      1,449.91
FORD CREDIT AUTO PYMT 17400021120920                         12/10      1,499.37
FORD CREDIT AUTO PYMT 17399995120920                         12/10      1,500.67
                      * * * C O N T I N U E D * * *
```

```
PINNACLE BANK                           033 00035 01              PAGE:    3
1403 W HENDERSON ST                     ACCOUNT:        XXXXXX6492 12/31/2020
CLEBURNE, TX 76033                      DOCUMENTS:              3


TELEPHONE:817-641-1500



EAGLE PCO LLC
OPERATING ACCOUNT


================================================================================
                  PinnCheck Basic Business ACCOUNT XXXXXX6492
================================================================================
          - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                            DATE         AMOUNT
COMDATA NETWORK CMO TRANS T-089                        12/10      3,602.13
PPS CDNOTHER AIRGAS                                    12/11         49.55
AUTO RENTALS DIV EAGLE PCO EAGLE PCO                   12/11      5,192.15
REPUBLICSERVICES RSIBILLPAY 308590056154               12/17        286.68
New Benefits LTD ACH Collec 58952                      12/18        380.00
ISOLVED BENEFIT PLAN FUND 2035365CC392B                12/21        350.00
DDA Transfer To                                        12/21      2,100.00
REPUBLICSERVICES RSIBILLPAY 306880008263               12/22        743.94
Wire SC 3503406492                                     12/23          6.00
bd947289e5 Eagle PCO LLC Outgoing Wire                 12/23    155,000.00
ISOLVED BENEFIT PLAN FUND 203583F141E98                12/24         10.00
BANCORPSV BANCORPSV WH-ISOLVED BENEFIT                  12/28        335.00
   SERVICES-99994-SETTLE PURCHASE
BANCORPSV BANCORPSV WH-ISOLVED BENEFIT                  12/29         30.00
   SERVICES-99994-SETTLE PURCHASE
PPS CDNOTHER MACHINE TECHS                             12/29        532.50
PinnBank 4 Business                                    12/31         65.00


          - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
12/01       560,884.70     12/09       194,273.48     12/22       163,692.69
12/02       401,668.21     12/10       172,795.01     12/23         8,686.69
12/03       263,453.83     12/11       167,553.31     12/24         8,676.69
12/04       367,520.86     12/17       167,266.63     12/28         8,341.69
12/07       366,382.87     12/18       166,886.63     12/29         7,779.19
12/08       361,939.37     12/21       164,436.63     12/31         7,714.19
```

Batch ID 0002641737          Amount $        5622.12

Deposit Memo:   12-1-20

REMOTE DEPOSIT

AUX                 RT 111903517   AN 3503406492      TC 010

12/01/2020                    $5,622.12

Batch ID 0002642097          Amount $        10740.00

Deposit Memo:   12-1-20

REMOTE DEPOSIT

AUX                 RT 111903517   AN 3503406492      TC 010

12/01/2020                    $10,740.00

Batch ID 0002646968          Amount $        1830.00

Deposit Memo:   12-8-20

REMOTE DEPOSIT

AUX                 RT 111903517   AN 3503406492      TC 010

12/07/2020                    $1,830.00

```
PINNACLE BANK                         033 00035 01              PAGE:    1
1403 W HENDERSON ST                   ACCOUNT:      XXXXXX6518  12/31/2020
CLEBURNE, TX 76033                    DOCUMENTS:            1


        TELEPHONE:817-641-1500




        EAGLE PCO LLC
        PAYROLL ACCOUNT                                            30
        6409 CR 1126                                                0
        GODLEY TX  76044                                            1
```

===============================================================================
```
      What if you could deposit checks right when you get them and skip a trip
      to the bank? With Remote Deposit Capture (RDC), you can. All you need is
      an internet connection and a scanner, and your checks will be in your
      account fast. Learn more at pinnbanktx.com/remote-deposit-capture.
```

===============================================================================
                PinnCheck Basic Business ACCOUNT XXXXXX6518
===============================================================================

```
                          LAST STATEMENT 11/30/20          1,917.20
MINIMUM BALANCE          1,873.95-        2 CREDITS      120,100.00
AVG AVAILABLE BALANCE    4,320.67        13 DEBITS       121,806.15
                          THIS STATEMENT 12/31/20            211.05
```

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| 115210278 PBFB TRANSFER INTERNAL TRANSFER FROM 3503406492 | 12/02 | 118,000.00 |
| ON 12/02/20 AT 8:38 | | |
| DDA Transfer From | 12/21 | 2,100.00 |

- - - - - - - - - CHECKS - - - - - - - - - -

```
 CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT
    515 12/09      23.06
```

- - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Positive Pay Service Charge-3503406518 | 12/01 | 20.00 |
| APS Inc. Payroll 11447 | 12/02 | 394.41 |
| EAGLE PRESSURE C DIR DEP 11447 | 12/02 | 1,789.40 |
| EAGLE PRESSURE C CHILD SUPP 11447 | 12/03 | 1,405.52 |
| SECURIAN RTMNT PLAN 0069608 | 12/03 | 2,629.69 |
| APS Inc. Payroll 11447 | 12/03 | 27,136.41 |
| EAGLE PRESSURE C DIR DEP 11447 | 12/03 | 84,488.24 |
| APS Inc. Payroll 11447 | 12/07 | 254.22 |
| EAGLE PRESSURE C DIR DEP 11447 | 12/07 | 925.62 |
| APS Inc. Payroll 11447 | 12/09 | 641.49 |
| SECURIAN RTMNT PLAN 0069608 | 12/18 | 2,083.09 |

```
                    * * * C O N T I N U E D * * *
```

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| NO. | $ | |
|-----|---|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

**ADD**

BALANCE SHOWN ON THIS STATEMENT $ _____

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY) $ _____
_____
_____

**TOTAL** $ _____

**SUBTRACT -**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
    (1) *Account information:* Your name and account number.
    (2) *Dollar amount:* The dollar amount of the suspected error.
    (3) *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
    (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
    (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
    (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
    (4) We can apply any unpaid amount against your credit limit.

## HOW INTEREST CHARGES ARE CALCULATED

Interest charges begin to accrue immediately when we make an advance to you. **INTEREST CHARGES** will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **INTEREST CHARGES**, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

## NOTIFICATION OF NEGATIVE INFORMATION

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

```
PINNACLE BANK                     033 00035 01                    PAGE:    2
1403 W HENDERSON ST               ACCOUNT:        XXXXXX6518  12/31/2020
CLEBURNE, TX 76033                DOCUMENTS:              1


    TELEPHONE:817-641-1500



    EAGLE PCO LLC
    PAYROLL ACCOUNT


===============================================================================
             PinnCheck Basic Business ACCOUNT XXXXXX6518
===============================================================================
          - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
SERVICE CHARGE                                       12/31        15.00

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR BUSINESS:                          15.00


          - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
12/01       1,897.20         12/07         873.69         12/21         226.05
12/02     117,713.39         12/09         209.14         12/31         211.05
12/03       2,053.53         12/18       1,873.95-
```

EAGLE PCO LLC
5808 FM 3455
Navasota, TX 77868

Pinnacle Bank
88-351/1119

NO. 00000515

| Date | Amount |
|------|--------|
| 12/04/20 | ************ $23.06 |

*** TWENTY THREE and 00/100 DOLLARS

Pay
To The
Order Of

Dept of Children and Family Services
P.O. Box 260222
Baton Rouge, LA 70826

Authorized Signature

000228980*-02

⑈000515⑈ ⑈111903517⑈ 3503406518⑈        ⑈00000023O6⑈

12/09/2020        515        $23.06

**Eagle Pressure Control**

# Reconciliation Summary - 10100 CASH : CADENCE OPERATING
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (95,250.17) |
| **Total - Reconciled** | **(95,250.17)** |
| **Last Reconciled Statement Balance - 12/29/2020** | 461,260.96 |
| **Current Reconciled Balance** | 366,010.79 |
| **Reconcile Statement Balance - 12/31/2020** | 366,010.79 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (38,818.18) |
| **Total - Uncleared** | **(38,818.18)** |
| **Total - Unreconciled** | **(38,818.18)** |
| **Total as of 12/31/2020** | **327,192.61** |



**Eagle Pressure Control**
# Reconciliation Detail - 10100 CASH : CADENCE OPERATING
## As of 12/31/2020

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 12/16/2020 | ACH 121620AI | V1746 FORD MOTOR CREDIT COMPANY LLC | | (925.35) |
| | Check | 12/16/2020 | ACH 121620AG | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,266.68) |
| | Check | 12/16/2020 | ACH 121620AH | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,266.68) |
| | Check | 12/16/2020 | ACH 121620AJ | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,449.91) |
| | Check | 12/16/2020 | ACH 121620AF | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,354.56) |
| | Bill Payment | 12/16/2020 | SPVC5 | V1592 EAGLE WELDING SUPPLY | | (38.97) |
| | Journal | 12/28/2020 | JE12321 | | 12-31-20 Payroll | (2,198.64) |
| | Bill Payment | 12/30/2020 | SPACH14 | V2121 JENNIFER K BLACK | | (499.68) |
| | Bill Payment | 12/30/2020 | SPACH13 | V2307 ROSS BOSWELL | | (130.70) |
| | Bill Payment | 12/30/2020 | ACH 123020A | V1972 COMDATA | | (1,580.15) |
| | Transfer | 12/31/2020 | 446 | | Sweep transfer | (83,147.99) |
| | Bill Payment | 12/31/2020 | ACH 123120E | V1575 TXU ENERGY | 100055509554 | (1,390.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(95,250.17)** |
| **Total - Reconciled** | | | | | | **(95,250.17)** |
| **Last Reconciled Statement Balance - 12/29/2020** | | | | | | 461,260.96 |
| **Current Reconciled Balance** | | | | | | 366,010.79 |
| **Reconcile Statement Balance - 12/31/2020** | | | | | | 366,010.79 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Journal | 12/16/2020 | JE12318 | | 12-18-20 Payroll | (162.36) |
| | Bill Payment | 12/16/2020 | ACH 121620P | V1725 DE LAGE LANDEN | | (1,571.96) |
| | Bill Payment | 12/16/2020 | SPVC6 | V1647 EPIPHANY INC | | (2,250.82) |
| | Bill Payment | 12/16/2020 | ACH 121620O | V1725 DE LAGE LANDEN | | (3,002.73) |
| | Bill Payment | 12/16/2020 | ACH 121620Q | V1725 DE LAGE LANDEN | | (910.22) |
| | Bill Payment | 12/16/2020 | ACH 121620S | V1725 DE LAGE LANDEN | | (1,621.13) |
| | Bill Payment | 12/16/2020 | ACH 121620R | V1725 DE LAGE LANDEN | | (3,673.89) |
| | Bill Payment | 12/17/2020 | SPVC18 | V2087 HYTORC DIVISION OF UNEX CORPORATION | | (2,722.50) |
| | Bill Payment | 12/31/2020 | 60003 | V2463 CHARTS LTD | | (221.40) |
| | Bill Payment | 12/31/2020 | SPACH16 | V1518 SRS CORPORATE ACCOMMODATIONS | | (3,191.79) |
| | Bill Payment | 12/31/2020 | ACH 123120A | V2381 ARI | | (140.00) |
| | Bill Payment | 12/31/2020 | ACH 123120B | V2381 ARI | | (5,069.38) |
| | Bill Payment | 12/31/2020 | SPACH15 | V2298 1189 CR EAGLE LLC | | (14,280.00) |
| **Total - Checks and Payments** | | | | | | **(38,818.18)** |
| **Total - Uncleared** | | | | | | **(38,818.18)** |
| **Total - Unreconciled** | | | | | | **(38,818.18)** |
| **Total as of 12/31/2020** | | | | | | **327,192.61** |

# Operating - xxx8063

## Available Balance: $224,566.21
## Ledger Balance: $366,010.79

Transaction Detail

| Date | Check # | Description | Credit | Debit |
|------|---------|-------------|--------|-------|
| **Operating - xxx8063** | | | | |
| | | *Posted Transactions* | | |
| 12/31/20 | — | AC-SECURIAN -RTMNT PLAN0069608 Eagle Pressure Control 0069608 Eagle Pressure Control | — | ($2,198.64) |
| 12/31/20 | — | AC-COMDATA NETWORK -CMO TRANS T-089 EAGLE PCO LLC T-089 EAGLE PCO LLC | — | ($1,580.15) |
| 12/31/20 | — | AC-TXU ENERGY -TXU ACH1733370281000000433016000002 100055509554 Eagle PCO LLC | — | ($1,390.86) |
| 12/31/20 | — | AC-Eagle Pressure C-CDNOTHERV2121 JENNIFER Eagle Pressure Co V2121 JENNIFER Eagle Pressure Control | — | ($499.68) |
| 12/31/20 | — | AC-Eagle Pressure C-CDNOTHERV2307 ROSS BOSW Eagle Pressure C V2307 ROSS BOSW Eagle Pressure Control | — | ($130.70) |
| 12/31/20 | — | AC-PPS -CDNOTHEREAGLE WELDING S EAGLE WELDING SU EAGLE WELDING S EAGLE WELDING SUPPLY | — | ($38.97) |
| 12/30/20 | — | AC-FORD CREDIT -AUTO PYMT1755623122920 EAGLE PCO LLC 1755623122920 EAGLE PCO LLC | — | ($1,449.91) |
| 12/30/20 | — | AC-FORD CREDIT -AUTO PYMT1755605712920 EAGLE PCO LLC 1755605712920 EAGLE PCO LLC | — | ($1,354.56) |
| 12/30/20 | — | AC-FORD CREDIT -AUTO PYMT1755613212920 EAGLE PCO LLC 1755613212920 | — | ($1,266.68) |

https://portal.cadencebank.com/balance-reporting/balance-reporting.aspx?rpt=AcctRegister&key=9aycFyWQDeLOnrHOWmpI_Q

# Balance Reporting

| Date | | Description | Amount |
|---|---|---|---|
| 12/30/20 | -- | EAGLE PCO LLC AC-FORD CREDIT -AUTO PYMT1755609112920 EAGLE PCO LLC 1755609112920 | ($1,266.68) |
| 12/30/20 | -- | AC-FORD CREDIT -AUTO PYMT1755617812920 S INC NAVASOTA O S INC NAVASOTA OILFIEL 1755617812920 | ($925.35) |
| 12/30/20 | -- | MINIMUM BALANCE TRANSFER TO CK-00000550027807 | ($83,147.99) |

© 2021 Cadence Bank          Cadence Bank, N.A. Member FDIC

**Eagle Pressure Control**

# Reconciliation Summary - 10200 CASH : CADENCE PAYROLL
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 83,147.99 |
| Cleared Checks and Payments | (83,147.99) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/24/2020** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 12/31/2020** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (746.09) |
| **Total - Uncleared** | **(746.09)** |
| **Total - Unreconciled** | **(746.09)** |
| **Total as of 12/31/2020** | **(746.09)** |

**Eagle Pressure Control**

# Reconciliation Detail - 10200 CASH : CADENCE PAYROLL

## As of 12/31/2020

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/31/2020 | 446 | | Sweep transfer | 83,147.99 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **83,147.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 12/28/2020 | JE12321 | | 12-31-20 Payroll | (83,147.99) |
| **Total - Cleared Checks and Payments** | | | | | | **(83,147.99)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/24/2020** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 12/31/2020** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Journal | 12/28/2020 | JE12321 | | 12-31-20 Payroll | (746.09) |
| **Total - Checks and Payments** | | | | | | **(746.09)** |
| **Total - Uncleared** | | | | | | **(746.09)** |
| **Total - Unreconciled** | | | | | | **(746.09)** |
| **Total as of 12/31/2020** | | | | | | **(746.09)** |

# Payroll - xxx8071

**Available Balance:** $0.00

**Ledger Balance:** $0.00

## Transaction Detail

### Payroll - xxx8071 ⬈

*Posted Transactions*

| Date | Check # | Description | Credit | Debit |
|---|---|---|---|---|
| 12/30/20 | -- | AC-EAGLE PRESSURE C-DIR DEP11447 EAGLE PCO LLC | -- | ($61,066.69) |
| | 11447 | EAGLE PCO LLC | | |
| 12/30/20 | -- | AC-APS Inc.-Payroll11447 EAGLE PCO LLC | -- | ($19,682.08) |
| | 11447 | EAGLE PCO LLC | | |
| 12/30/20 | -- | AC-EAGLE PRESSURE C-CHILD SUPP11447 EAGLE PCO LLC | -- | ($2,399.22) |
| | 11447 | EAGLE PCO LLC | | |
| 12/30/20 | -- | MINIMUM BALANCE TRANSFER FROM CK-00000055002780063 | $83,147.99 | -- |

© 2021 Cadence Bank          Cadence Bank, N.A. Member FDIC

**Eagle Pressure Control**

# Reconciliation Summary - 10800 CASH : PINNACLE - OPERATING
## As of 12/31/2020

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Checks and Payments | (65.00) |
| **Total - Reconciled** | **(65.00)** |
| **Last Reconciled Statement Balance - 12/29/2020** | 7,779.19 |
| **Current Reconciled Balance** | 7,714.19 |
| **Reconcile Statement Balance - 12/31/2020** | 7,714.19 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (350.00) |
| **Total - Uncleared** | **(350.00)** |
| **Total - Unreconciled** | **(350.00)** |
| **Total as of 12/31/2020** | **7,364.19** |

**Eagle Pressure Control**
# Reconciliation Detail - 10800 CASH : PINNACLE - OPERATING
## As of 12/31/2020

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 12/31/2020 | ACH 123120D | V2503 PINNACLE BANK | Service Charge | (65.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(65.00)** |
| **Total - Reconciled** | | | | | | **(65.00)** |
| **Last Reconciled Statement Balance - 12/29/2020** | | | | | | 7,779.19 |
| **Current Reconciled Balance** | | | | | | 7,714.19 |
| **Reconcile Statement Balance - 12/31/2020** | | | | | | 7,714.19 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Journal | 12/28/2020 | JE12321 | | 12-31-20 Payroll | (350.00) |
| **Total - Checks and Payments** | | | | | | **(350.00)** |
| **Total - Uncleared** | | | | | | **(350.00)** |
| **Total - Unreconciled** | | | | | | **(350.00)** |
| **Total as of 12/31/2020** | | | | | | **7,364.19** |

Account Details, Pinnacle Bank



**ACH and wire transfers _will be_ accepted until
2 P.M. CST/1 P.M. MST THURSDAY, DECEMBER 24th
ACH and wire transfers _will not be_ processed on
FRIDAY, DECEMBER 25th or FRIDAY, JANUARY 1st**

## OPERATING ACCOUNT (XXXXXXX492)

1/4/2021 12:17 PM CST (Refresh)

### Transactions

Show 50

**Total debits: -65.00 (1), total credits: +.00 (0)**

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 12/31/2020 | PinnBank 4 Business | 65.00 | | 7,714.19 |

Additional items prior to 12/31/2020 may be available in the transaction archive.

PINNDOCS
ENROLL NOW
eSTATEMENTS AND NOTICES

RDC Checklist      Lockbox      Positive Pay      Privacy Policy      Contact us      **Chat Online**

© 2001 - 2021 Fiserv, Inc. or its affiliates

**Eagle Pressure Control**

# Reconciliation Summary - 10900 CASH : PINNACLE - PAYROLL
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Checks and Payments | (15.00) |
| **Total - Reconciled** | **(15.00)** |
| **Last Reconciled Statement Balance - 12/21/2020** | 226.05 |
| **Current Reconciled Balance** | 211.05 |
| **Reconcile Statement Balance - 12/31/2020** | 211.05 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **211.05** |

Reconciliation Detail 10900 CASH PINNACLE PAYROLL

**Eagle Pressure Control**
## Reconciliation Detail - 10900 CASH : PINNACLE - PAYROLL
### As of 12/31/2020

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 12/31/2020 | ACH 123120C | V2503 PINNACLE BANK | Service Charge | (15.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(15.00)** |
| **Total - Reconciled** | | | | | | **(15.00)** |
| **Last Reconciled Statement Balance - 12/21/2020** | | | | | | 226.05 |
| **Current Reconciled Balance** | | | | | | 211.05 |
| **Reconcile Statement Balance - 12/31/2020** | | | | | | 211.05 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2020** | | | | | | **211.05** |



*ACH and wire transfers will be accepted until*
*2 P.M. CST/1 P.M. MST THURSDAY, DECEMBER 24th*
*ACH and wire transfers will not be processed on*
*FRIDAY, DECEMBER 25th or FRIDAY, JANUARY 1st*

## PAYROLL ACCOUNT (XXXXXXX518)

1/4/2021 12:21 PM CST  (Refresh)

### Transactions

Show  50

**Total debits: -15.00 (1), total credits: +.00 (0)**

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 12/31/2020 | SERVICE CHARGE | 15.00 | | 211.05 |

Additional items prior to 12/31/2020 may be available in the transaction archive.

Facebook  Twitter

PINNDOCS
ENROLL NOW
eSTATEMENTS AND NOTICES

RDC Checklist        Lockbox        Positive Pay        Privacy Policy        Contact us        Chat Online

© 2001 - 2021 Fiserv, Inc. or its affiliates

**Eagle Pressure Control**
# Income Statement
## Dec 2020

| Financial Row | Amount |
|---|---:|
| **Ordinary Income/Expense** | |
| Income | |
| **40000 - SALES** | |
| 40100 - EQUIPMENT SALES | $56,694.50 |
| 40200 - FIELD SERVICE | $45,638.00 |
| 40300 - RENTAL INCOME | $61,075.00 |
| 40400 - REPAIRS & MAINTENANCE | $129,655.00 |
| 40600 - FREIGHT REVENUE | $500.00 |
| **40700 - NON-INVENTORY SALES** | |
| 40700 - NON-INVENTORY SALES | $713.00 |
| 40750 - SALES DISCOUNTS | ($921.42) |
| **Total - 40700 - NON-INVENTORY SALES** | **($208.42)** |
| **Total - 40000 - SALES** | **$293,354.08** |
| **Total - Income** | **$293,354.08** |
| Cost Of Sales | |
| **50000 - COST OF GOODS** | |
| 50100 - MATERIAL COST OF GOODS | $122,441.86 |
| 50400 - FREIGHT COST OF GOODS | $10,128.11 |
| 50500 - APPLIED LABOR | ($9,958.34) |
| 50600 - COST OF GOODS- OTHER | $17,858.40 |
| **Total - 50000 - COST OF GOODS** | **$140,470.03** |
| **Total - Cost Of Sales** | **$140,470.03** |
| **Gross Profit** | **$152,884.05** |
| Expense | |
| **60000 - DIRECT OPERATIONAL COSTS** | |
| 60101 - TRUCK RENTAL | $1,693.34 |
| 60103 - FACILITY RENT | $43,109.00 |
| 60200 - VEHICLE MAINTENANCE | $2,808.32 |
| 60202 - FUEL | $8,916.76 |
| 60203 - FUEL-DIESEL DYE | $2,823.56 |
| 60300 - SHOP SUPPLIES | $2,653.99 |
| 60301 - FIELD SUPPLIES | $237.04 |
| 60302 - REPAIRS & MAINTENANCE | $10,834.54 |
| 60303 - CONSUMABLE | $3,529.68 |
| 60304 - GREASE | $3,001.00 |
| 60305 - UTILITIES | $8,592.63 |
| **60400 - PAYROLL WAGES-DIRECT** | |
| 60400 - PAYROLL WAGES-DIRECT | $51,138.01 |
| 60411 - FIELD | $15,773.88 |
| 60413 - SHOP | $47,489.12 |
| **Total - 60400 - PAYROLL WAGES-DIRECT** | **$114,401.01** |
| 60401 - PAYROLL BONUS WAGES-DIRECT | $500.00 |
| 60402 - PAYROLL TAXES - DIRECT LABOR | $8,205.72 |
| 60403 - PAYROLL SERVICE FEES-DIRECT | $2,127.25 |
| 60405 - INSURANCE-HEALTH-DIRECT | $26,168.95 |
| 60407 - UNIFORM | $185.32 |
| 60409 - DRUG TEST/BACKGROUND CHECK | $2,015.05 |
| **60410 - PAYROLL OVERTIME-DIRECT** | |
| 60410 - PAYROLL OVERTIME-DIRECT | ($116.28) |
| 60414 - FIELD | $1,050.13 |
| 60415 - SHOP | $1,010.55 |
| **Total - 60410 - PAYROLL OVERTIME-DIRECT** | **$1,944.40** |
| 60412 - PHONE-CELL-FIELD OPS | $1,018.81 |

| | |
|---|---|
| 60500 - TRAVEL - DIRECT | $3,336.05 |
| 60501 - TRAVEL MEALS - DIRECT | $205.92 |
| 60502 - PER DIEM - DIRECT | $742.86 |
| 60503 - SAFETY | $18,176.48 |
| 60600 - DEPRECIATION | $490,368.11 |
| **Total - 60000 - DIRECT OPERATIONAL COSTS** | **$757,595.79** |
| **70000 - OVERHEAD COST** | |
| 70100 - OFFICE | $1,071.58 |
| 70201 - SERVICE FEES | $169.00 |
| 70300 - BAD DEBT EXPENSE | ($2,991.98) |
| **70400 - PAYROLL WAGES-INDIRECT** | |
| 70400 - PAYROLL WAGES-INDIRECT | $17,033.00 |
| 70411 - CORPORATE | $40,480.79 |
| 70412 - REGIONAL | $15,537.93 |
| **Total - 70400 - PAYROLL WAGES-INDIRECT** | **$73,051.72** |
| 70402 - PAYROLL TAXES - INDIRECT LABOR | $3,309.83 |
| 70408 - INSURANCE-PR-WORKERS COMP | $382.00 |
| 70500 - TRAVEL - INDIRECT | $115.60 |
| 70501 - TRAVEL MEALS - INDIRECT | $1,249.52 |
| 70502 - MEALS & ENTERTAINMENT | $5,173.45 |
| 70600 - INSURANCE | $177,984.02 |
| 70700 - SOFTWARE | $45,118.79 |
| 70900 - PROFESSIONAL AND CONSULTING FEES | $6,564.12 |
| 71201 - TAX-PROPERTY | $26,511.06 |
| 71202 - TAX-SALES AND USE | ($90.42) |
| **Total - 70000 - OVERHEAD COST** | **$337,618.29** |
| **Total - Expense** | **$1,095,214.08** |
| **Net Ordinary Income** | **($942,330.03)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - OTHER INCOME/(EXPENSE)** | |
| 81100 - IMPAIRMENT LOSS | ($10,650,515.48) |
| 82000 - INTEREST EXPENSE | ($18,150.49) |
| **Total - 80000 - OTHER INCOME/(EXPENSE)** | **($10,668,665.97)** |
| **Total - Other Income** | **($10,668,665.97)** |
| **Net Other Income** | **($10,668,665.97)** |
| **Net Income** | **($11,610,996.00)** |

**Eagle Pressure Control**
**Balance Sheet**
**End of Dec 2020**

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10000 - CASH** | |
| 10100 - CADENCE OPERATING | $327,192.61 |
| 10200 - CADENCE PAYROLL | ($746.09) |
| 10800 - PINNACLE - OPERATING | $7,364.19 |
| 10900 - PINNACLE - PAYROLL | $211.05 |
| **Total - 10000 - CASH** | **$334,021.76** |
| **Total Bank** | **$334,021.76** |
| **Accounts Receivable** | |
| **12000 - ACCOUNTS RECEIVABLE** | |
| 12100 - ACCOUNTS RECEIVABLE-TRADE | $702,678.59 |
| 12300 - ACCOUNTS RECEIVABLE-OTHER | $5,325.98 |
| **Total - 12000 - ACCOUNTS RECEIVABLE** | **$708,004.57** |
| **Total Accounts Receivable** | **$708,004.57** |
| **Other Current Asset** | |
| **13000 - INVENTORY** | |
| 13100 - INVENTORY | $1,569,362.44 |
| **Total - 13000 - INVENTORY** | **$1,569,362.44** |
| **14000 - PREPAIDS** | |
| 14100 - PREPAID ASSETS | $128,533.51 |
| 14200 - DEPOSITS | $33,224.00 |
| **Total - 14000 - PREPAIDS** | **$161,757.51** |
| **Total Other Current Asset** | **$1,731,119.95** |
| **Total Current Assets** | **$2,773,146.28** |
| **Fixed Assets** | |
| **16000 - PROPERTY, PLANT & EQUIPMENT (PPE)** | |
| 16100 - MACHINES AND EQUIPMENT | $2,060,130.67 |
| 16150 - WELLHEAD INTERVENTION EQUIPMENT | $1,095,287.52 |
| 16200 - RENTAL EQUIPMENT | $25,463,693.27 |
| 16250 - THRU TUBING RENTAL EQUIPMENT | $295,647.87 |
| 16300 - FORKLIFTS | $736,829.87 |
| 16400 - VEHICLES | $1,672,499.45 |
| 16500 - FURNITURE AND EQUIPMENT | $70,042.68 |
| 16600 - BUILDINGS AND LEASEHOLD IMPROVEMENTS | $1,290,297.37 |
| 16700 - LAND | $159,850.00 |
| 16800 - CONSTRUCTION IN PROGRESS | $57,197.18 |
| 16999 - ACCUMULATED DEPRECIATION | ($24,834,699.50) |
| **Total - 16000 - PROPERTY, PLANT & EQUIPMENT (PPE)** | **$8,066,776.38** |
| **Total Fixed Assets** | **$8,066,776.38** |
| **Total ASSETS** | **$10,839,922.66** |
| **LIABILITIES & EQUITY** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20100 - ACCOUNTS PAYABLE | $1,436,590.17 |
| **Total Accounts Payable** | **$1,436,590.17** |
| **Credit Card** | |
| 20200 - AMEX CORPORATE CREDIT CARD | $439,145.65 |
| **Total Credit Card** | **$439,145.65** |
| **Other Current Liability** | |
| **21000 - ACCRUED EXPENSES** | |
| 21100 - ACCRUED EXPENSES | $167,799.06 |

| | |
|---|---|
| **21200 - ACCRUED TAX PAYABLE** | |
| 21201 - SALES TAX PAYABLE TX | $46,754.92 |
| 21203 - SALES TAX PAYABLE NM | $11,515.81 |
| 21207 - ACCRUED FRANCHISE TAX (TEXAS) | $9,900.00 |
| **Total - 21200 - ACCRUED TAX PAYABLE** | **$68,170.73** |
| 21300 - ACCRUED INTEREST | $54,595.62 |
| 21400 - ACCRUED BONUSES | $500.00 |
| 21600 - ACCRUED ACCOUNTS PAYABLE | $3,001.00 |
| **Total - 21000 - ACCRUED EXPENSES** | **$294,066.41** |
| **Total Other Current Liability** | **$294,066.41** |
| **Total Current Liabilities** | **$2,169,802.23** |
| **Long Term Liabilities** | |
| 25100 - NOTE PAYABLE | $33,802.38 |
| 25200 - VEHICLE AND EQUIPMENT NOTE | $1,276,146.94 |
| 25300 - LINE OF CREDIT | $3,424,787.37 |
| 25350 - DEFERRED LOAN COST | ($30,883.08) |
| **Total Long Term Liabilities** | **$4,703,853.61** |
| **Equity** | |
| **30000 - EQUITY** | |
| 31000 - EAGLE PRESSURE CONTROL LLC | $31,463,094.57 |
| **Total - 30000 - EQUITY** | **$31,463,094.57** |
| Retained Earnings | ($5,207,084.09) |
| Net Income | ($22,289,743.66) |
| **Total Equity** | **$3,966,266.82** |
| **Total LIABILITIES & EQUITY** | **$10,839,922.66** |

| | Jan-21 | Feb-21 |
|---|---|---|
| 40000 - SALES | | |
| 40100 - EQUIPMENT SALES | 50,000 | 50,000 |
| 40200 - FIELD SERVICE | 150,000 | 150,000 |
| 40300 - RENTAL INCOME | 180,000 | 180,000 |
| 40400 - REPAIRS & MAINTENANCE | 120,000 | 120,000 |
| 40600 - FREIGHT REVENUE | - | - |
| 40700 - NON-INVENTORY SALES | - | - |
| 40750 - SALES DISCOUNTS | | |
| Total - 40000 - SALES | 500,000 | 500,000 |
| Total - Income | 500,000 | 500,000 |
| | | |
| 50000 - COST OF GOODS | | |
| 50100 - MATERIAL COST OF GOODS | 55,700 | 55,700 |
| 50300 - INVENTORY VARIANCE | - | - |
| 50400 - FREIGHT COST OF GOODS | 10,000 | 10,000 |
| 50500 - APPLIED LABOR | - | - |
| 50600 - COST OF GOODS- OTHER | 40,000 | 40,000 |
| Total - 50000 - COST OF GOODS | 105,700 | 105,700 |
| Total - Cost Of Sales | 105,700 | 105,700 |
| Gross Profit | 394,300 | 394,300 |
| | | |
| Expense | | |
| 60000 - DIRECT OPERATIONAL COSTS | | |
| 60100 - EQUIPMENT RENTAL | - | - |
| 60101 - TRUCK RENTAL | - | - |
| 60102 - FORKLIFT RENTAL | - | - |
| 60103 - FACILITY RENT | 33,430 | 33,430 |
| 60200 - VEHICLE MAINTENANCE | 5,100 | 5,100 |
| 60201 - VEHICLE ALLOWANCE | - | - |
| 60202 - FUEL | 11,300 | 11,300 |
| 60203 - FUEL-DIESEL DYE | 1,000 | 1,000 |
| 60300 - SHOP SUPPLIES | 5,000 | 5,000 |
| 60301 - FIELD SERVICE SUPPLIES | 3,500 | 3,500 |
| 60302 - REPAIRS & MAINTENANCE | 2,600 | 2,600 |
| 60303 - CONSUMABLE | 5,100 | 5,100 |
| 60304 - GREASE | 4,000 | 4,000 |
| 60305 - UTILITIES | 8,800 | 8,800 |
| 60400 - PAYROLL WAGES-DIRECT | 49,400 | 44,700 |
| 60411 - FIELD | 40,600 | 36,700 |
| 60413 - SHOP | 39,900 | 36,000 |
| 60401 - PAYROLL BONUS WAGES-DIRECT | - | - |
| 60402 - PAYROLL TAXES - DIRECT LABOR | 11,600 | 10,500 |
| 60403 - PAYROLL SERVICE FEES-DIRECT | 3,200 | 3,200 |
| 60404 - CONTRACT LABOR-DIRECT | - | - |
| 60405 - INSURANCE-HEALTH-DIRECT | 15,300 | 15,300 |
| 60406 - 401K PLAN EXPENSE- DIRECT | - | - |
| 60407 - UNIFORM | 800 | 800 |
| 60408 - EMPLOYEE TRAINING AND DEVELOPMENT | 500 | 500 |
| 60409 - DRUG TEST/BACKGROUND CHECK | 1,000 | 1,000 |
| 60410 - PAYROLL OVERTIME-DIRECT | 2,800 | 2,500 |
| 60414 - FIELD | 20,000 | 18,000 |
| 60415 - SHOP | 10,900 | 9,800 |

| | Jan-21 | Feb-21 |
|---|---:|---:|
| 60412 - PHONE-CELL-FIELD OPS | 1,100 | 1,000 |
| 60500 - TRAVEL - DIRECT | 4,000 | 4,000 |
| 60501 - TRAVEL MEALS - DIRECT | 700 | 700 |
| 60502 - PER DIEM - DIRECT | 3,000 | 2,700 |
| 60503 - SAFETY | 2,200 | 2,300 |
| 60600 - DEPRECIATION | 273,000 | 273,000 |
| 60700 - AMORTIZATION | | |
| Total - 60000 - DIRECT OPERATIONAL COSTS | 559,830 | 542,530 |
| 70000 - OVERHEAD COST | - | - |
| 70100 - OFFICE | 500 | 500 |
| 70201 - BANK SERVICE FEES | 300 | 300 |
| 70300 - BAD DEBT EXPENSE | - | - |
| 70301 - PRODUCT QUALITY EXPENSE | | |
| 70400 - PAYROLL WAGES-INDIRECT | 17,000 | 15,400 |
| 70411 - CORPORATE | 45,900 | 41,400 |
| 70412 - REGIONAL | 15,800 | 14,200 |
| 70401 - PAYROLL BONUS WAGES-INDIRECT | - | - |
| 70402 - PAYROLL TAXES - INDIRECT LABOR | 3,700 | 3,400 |
| 70403 - PAYROLL SERVICE FEES-INDIRECT | - | - |
| 70404 - CONTRACT LABOR-INDIRECT | - | - |
| 70405 - INSURANCE-HEALTH INDIRECT | - | - |
| 70406 - 401K PLAN EXPENSE- INDIRECT | - | - |
| 70407 - PAYROLL-TAXES - UNEMPLOYMENT | | |
| 70408 - INSURANCE-PR-WORKERS COMP | - | - |
| 70409 - SALES COMMISSION | - | - |
| 70410 - PAYROLL OVERTIME-INDIRECT | - | - |
| 70500 - TRAVEL - INDIRECT | 800 | 800 |
| 70501 - TRAVEL MEALS - INDIRECT | 1,100 | 1,100 |
| 70502 - MEALS & ENTERTAINMENT | 2,600 | 2,600 |
| 70600 - INSURANCE | 120,000 | 120,000 |
| 70700 - SOFTWARE | 19,000 | 19,000 |
| 70800 - ADVERTISING & PROMOTION | - | - |
| 70900 - PROFESSIONAL AND CONSULTING FEES | 17,500 | 17,500 |
| 71000 - SUBSCRIPTIONS AND DUES | 100 | 100 |
| 71200 - TAX-FRANCHISE | - | - |
| 71201 - TAX-PROPERTY | 12,300 | 12,300 |
| 71202 - TAX-SALES AND USE | - | - |
| 71300 - MISCELLANEOUS EXPENSE | - | - |
| 71301 - CHARITABLE CONTRIBUTION | - | - |
| Total - 70000 - OVERHEAD COST | 256,600 | 248,600 |
| Total - Expense | 816,430 | 791,130 |
| Net Ordinary Income | (422,130) | (396,830) |
| | | |
| PPE Impairment | - | - |
| Inventory Impairment | | |
| 82000 - INTEREST EXPENSE | (21,000) | (10,000) |
| Extraordinary Item- Bankruptcy Expense | - | 5,356,937 |
| Total - 80000 - OTHER INCOME/(EXPENSE) | (21,000) | 5,346,937 |
| | | |
| Net Income | (443,130) | 4,950,107 |
| | | |
| EBITDA | (149,130) | (123,830) |
| | | |
| Ratios | | |
| Gross Profit Margin | 79% | 79% |
| EBITDA Margin | -30% | -25% |

|  | Jan-21 | Feb-21 |
|---|---|---|
| Net Income Margin | -89% | 990% |
| COGS as a % of Equipment Sales and Rental | 46% | 46% |
| Payroll % of Revenue | 55% | 50% |
| COGS as a % of Revenue | 21% | 21% |
| Direct Cost as a % of Revenue | 112% | 109% |
| SG&A % of Revenue | 51% | 50% |
| | | |
| Total Payroll Regular Wages (Labor) | 208,600 | 188,400 |
| | | |
| Inventory Turns | 2.04 | 2.04 |
| Direct Cost | 198,830 | 198,530 |
| | 31 | 28 |

# Balance Sheet

2021 Budget

|  | Jan-21 | Feb-21 |
|---|---|---|
| ASSETS | | |
| Current Assets | | |
| Bank | 137,634 | 96,564 |
| Accounts Receivable | 990,099 | 990,099 |
| INVENTORY | 621,730 | 621,730 |
| PREPAIDS | 288,684 | 288,684 |
| Current Assets | 2,038,147 | 1,997,077 |
| | | |
| FIXED ASSETS | 8,636,370 | 8,666,370 |
| ACCUMULATED DEPRECIATION | (273,000) | (546,000) |
| Fixed Assets | 8,363,370 | 8,120,370 |
| | | |
| **Total ASSETS** | **10,401,517** | **10,117,447** |
| | | |
| LIABILITIES & EQUITY | | |
| Current Liabilities | | |
| Accounts Payable-Pre-Petition | 1,847,781 | - |
| Accounts Payable-Post-Petition | 104,653 | 104,653 |
| ACCRUED EXPENSES | 268,951 | 204,771 |
| Current Liabilities | 2,221,385 | 309,424 |
| | | |
| Long Term Liabilities | | |
| NOTE PAYABLE | 33,669 | - |
| Ford | 965,339 | 937,667 |
| DLL | 294,272 | 284,704 |
| LINE OF CREDIT | 3,443,956 | - |
| DEFERRED LOAN COST | (32,649) | - |
| Long Term Liabilities | 4,704,587 | 1,222,371 |
| | | |
| Total Liabilities | 6,925,972 | 1,531,795 |
| Total Equity | 3,475,545 | 8,585,652 |
| **Total LIABILITIES & EQUITY** | **10,401,517** | **10,117,447** |
| Check | - | - |
| | | |
| DPO | 30 | 30 |
| DSO | 60 | 60 |

# Cash Flow

2020 Budget

| | Jan-21 | Feb-21 |
|---|---|---|
| **Operating Activities** | | |
| Net Income | (443,130) | 4,950,107 |
| Depreciation expense | 273,000 | 273,000 |
| Asset Impairment | - | - |
| Accounts Receivable | (594,059) | - |
| Inventory Asset | - | - |
| Other Current Asset | - | - |
| Accounts Payable - Prepetition | - | (1,847,781) |
| Accounts Payable | - | - |
| Other Current Liabilities | - | (64,180) |
| **Total Operating Activities** | **(764,189)** | **3,311,146** |
| | | |
| **Investing Activities** | | |
| Fixed Asset | (30,000) | (30,000) |
| Other Asset | - | - |
| **Total Investing Activities** | **(30,000)** | **(30,000)** |
| | | |
| **Financing Activities** | | |
| Ford Principal Payment | (27,444) | (27,672) |
| DLL Principal Payments | (9,528) | (9,568) |
| Debt Extinguishment | 9,584 | (3,444,976) |
| DIP Financing | 500,000 | - |
| Post emergence equity | - | 160,000 |
| **Total Financing Activities** | **472,613** | **(3,322,216)** |
| | | |
| **Net Change in Cash for Period** | **(321,577)** | **(41,070)** |
| | | |
| **Cash at Beginning of Period** | **459,211** | **137,634** |
| **Cash at End of Period** | **137,634** | **96,564** |
| | | |
| Minimum Cash | 100,000 | 100,000 |

# Debt Schedule

| | Jan-21 | Feb-21 |
|---|---|---|
| **Ford** | | |
| Monthly Interest Rate | | |
| Period (Months) | | |
| | | |
| Beginning Balance | 992,783 | 965,339 |
| Principal Payment | (27,444) | (27,672) |
| Ending Balance | 965,339 | 937,667 |
| | | |
| Interest | 8,273 | 8,044 |
| Principal | 27,444 | 27,672 |
| Total Payment | 35,717 | 35,717 |

| | |
|---|---|
| **DLL** | |
| Monthly Interest Rate | |
| Period (Months) | |

| | Jan-21 | Feb-21 |
|---|---|---|
| Beginning Balance | 303,800 | 294,272 |
| Principal Payment | (9,528) | (9,568) |
| Ending Balance | 294,272 | 284,704 |
| | | |
| Interest | 1,266 | 1,226 |
| Principal | 9,528 | 9,568 |
| Total Payment | 10,794 | 10,794 |

**AEP**

| | |
|---|---|
| Monthly Interest Rate | |
| Period (Months) | |
| | |
| Beginning Balance | 3,434,372 |
| Accrued Interest | 9,585 |
| Ending Balance | 3,443,956 |
| | |
| Accrued Interest | 64,180 |