**Fill in this information to identify the case:**

Debtor Name __Eagle PCO LLC__

United States Bankruptcy Court for the: __Southern District of Texas__

Case number: __20-35475__

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __January 21- Feb 4, 21__

Line of business: __Oil and Gas Servicing__

Date report filed: __02/16/2021__
MM / DD / YYYY

NAISC code: __213112__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Jennifer Black, CFO__

Original signature of responsible party

Printed name of responsible party __Jennifer Black__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☑ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Eagle PCO LLC

Case number  20-35475

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 334,021.76

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 944,935.04

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 1,046,526.1

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -101,591.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 232,430.69

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 130,843.10

*(Exhibit E)*

Debtor Name  Eagle PCO LLC

Case number  20-35475

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                        $  564,696.71

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                     40

27. What is the number of employees as of the date of this monthly report?        27

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  20,884.00

30. How much have you paid this month in other professional fees?                 $  0.00

31. How much have you paid in total other professional fees since filing the case?  $  0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 267,242.00 | − | $ 944,935.04 | = | $ 677,693.00 |
| 33. **Cash disbursements** | $ 588,799.00 | − | $ 1,046,526.1 | = | $ -457,727.00 |
| 34. **Net cash flow** | $ -321,557.00 | − | $ -101,591.00 | = | $ 219,966.00 |

35. Total projected cash receipts for the next month:                  $  548,766.00

36. Total projected cash disbursements for the next month:           − $  589,836.00

37. Total projected net cash flow for the next month:                = $  -41,070.00

---

Debtor Name  Eagle PCO LLC                                          Case number  20-35475

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

<u>Exhibit A</u>

2. On the effective date February 19, 2021 the assets listed in the Plan confirmed on February 4th, 2021 will be sold to a third party and will no longer operate.

3.  There are bills to professionals that were due in December and January but have not been paid. These have not been approved to pay by the court, so they remain unpaid. All other bills are being paid on time or as soon as we receive them

5. We were given approval by the court to leave the pre-bankruptcy operating account open and transfer any deposits made into this account to the DIP account.  The pre-bankruptcy payroll account was closed on 1/7/2021 and the pre-bankruptcy operating account was closed on 2/4/2021.

<u>Exhibit B</u>

10.  We were given approval by the court to leave the pre-bankruptcy operating account open and transfer any deposits made into this account to the DIP account.  The pre-bankruptcy payroll account was closed on 1/7/2021 and the pre-bankruptcy operating account was closed on 2/4/2021.

15. At times certain customers will require COD payment for pick up of goods and employees will pay for the goods and submit and expense reimbursement. The company also received its first DIP financing from Aspen Energy Partners for $450,000.

17 and 18. There were certain bills that were paid that were necessary to continue operations like utilities, rent, software, truck payments, forklift payments, employee expense reimbursements, sales tax, benefits, and other necessary business expenses.

**Exhibit C**

**Total Cash Recipts**
**1/1/2021-2/4/2021**

| Date Paid | Payment # | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/29/2021 | DEP1269 | ASPEN ENERGY PARTNERS | DIP FINANCING | $450,000.00 |
| 1/7/2021 | PMT2239 | C1517 EOG RESOURCES - NEW MEXICO | AR RECEIPTS | $172,839.06 |
| 2/2/2021 | PMT2249 | C1289 LAREDO ENERGY OPERATING | AR RECEIPTS | $74,628.92 |
| 1/12/2021 | PMT2240 | C1585 ADS SERVICES LLC | AR RECEIPTS | $63,380.38 |
| 1/7/2021 | PMT2238 | C1566 DISCOVERY NATURAL RESOURCES | AR RECEIPTS | $45,582.61 |
| 1/27/2021 | PMT2247 | C1517 EOG RESOURCES - NEW MEXICO | AR RECEIPTS | $45,048.50 |
| 1/19/2021 | PMT2243 | C1457 BBL OPERATING COMPANY | AR RECEIPTS | $17,797.89 |
| 1/19/2021 | DEP1266 | PORRIER GROUP | REFUND | $13,440.00 |
| 1/15/2021 | PMT2241 | C1363 NOV COMPLETION & PRODUCTION | AR RECEIPTS | $9,991.81 |
| 1/27/2021 | PMT2246 | C1590 OAK ENERGY | AR RECEIPTS | $9,926.68 |
| 1/25/2021 | PMT2245 | C1588 RILEY PERMIAN OPERATING COMPANY, LL | AR RECEIPTS | $9,607.50 |
| 2/1/2021 | PMT2248 | C1363 NOV COMPLETION & PRODUCTION | AR RECEIPTS | $8,829.29 |
| 1/19/2021 | PMT2242 | C1577 AGERON ENERGY, LLC | AR RECEIPTS | $5,337.50 |
| 1/4/2021 | DEP1263 | COBRA DEPOSIT | REFUND | $4,849.69 |
| 1/15/2021 | DEP1265 | BCBS REFUND | REFUND | $4,771.55 |
| 1/19/2021 | PMT2244 | C1517 EOG RESOURCES - NEW MEXICO | AR RECEIPTS | $3,006.75 |
| 1/4/2021 | PMT2237 | C1289 LAREDO ENERGY OPERATING | AR RECEIPTS | $2,327.15 |
| 1/27/2021 | DEP1267 | SEDGEICK INSURANCE REFUND | REFUND | $2,194.23 |
| 1/6/2021 | JE12347 | JOURNAL ENTRY | Void ck #501 - reissued as ACH from MT | $723.03 |
| 1/4/2021 | DEP1264 | VSP | INSURANACE REFUND | $357.59 |
| 1/19/2021 | JE12395 | JOURNAL ENTRY | Sales Tax Return Adjustments - January 2021 | $266.90 |
| 2/2/2021 | DEP1270 | AMERICAN REFUND | REFUND | $28.00 |
| 1/27/2021 | DEP1268 | TEST DEPOSIT | TEST DEPOSIT | $0.01 |
| | | | | $944,935.04 Line 20 |

**Exhibit D**

**Total Cash Disbursements**
**1/1/2021-2/4/2021**

| Date Paid | Payment # | Payee | Purpose | Amount | Payment Outstanding or Cleared as of 2/4 | Pre-Petition or Post-Petition |
|---|---|---|---|---|---|---|
| 1/1/2021 | ACH 010121A | V2063 GOOGLE LLC | Bill Payment | ($687.48) | Cleared | Post-petition |
| 1/1/2021 | ACH 010121B | V2442 AFCO INSURANCE PREMIUM FINA | Bill Payment | ($123,343.02) | Cleared | Post-petition |
| 1/4/2021 | | V2503 PINNACLE BANK | Bank Fees | ($20.00) | Cleared | Post-petition |
| 1/4/2021 | | V2503 PINNACLE BANK | Bank Fees | ($24.00) | Cleared | Post-petition |
| 1/4/2021 | ACH 010421A | V1743 FEDEX | Bill Payment | ($43.75) | Cleared | Post-petition |
| 1/4/2021 | ACH 010421B | V2419 NEXTIVA | Bill Payment | ($586.02) | Cleared | Post-petition |
| 1/4/2021 | WIRE 010421A | V2418 POIRRIER GROUP LLC | Bill Payment | ($8,180.00) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521B | V1630 VTX COMMUNICATIONS | Bill Payment | ($85.00) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521D | V1743 FEDEX | Bill Payment | ($146.84) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521G | V2214 NEW BENEFITS, LTD | Bill Payment | ($280.00) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521F | V2034 REPUBLIC SERVICES #859 | Bill Payment | ($289.13) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521C | V2081 INFINISOURCE INC | Bill Payment | ($352.00) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521K | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,078.96) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521J | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,268.43) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521I | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,289.04) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521L | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,434.59) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521A | V2512 APS PAYROLL | Payroll fee | ($1,674.01) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521E | V1798 MID-SOUTH SYNERGY | Bill Payment | ($2,279.00) | Cleared | Post-petition |
| 1/5/2021 | ACH 010521H | V1972 COMDATA | Bill Payment | ($8,500.53) | Cleared | Post-petition |
| 1/6/2021 | SPACH18 | V2539 DARREN RAMIREZ | Expense reimbursement | ($723.03) | Cleared | Post-petition |
| 1/6/2021 | ACH 010621B | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,280.66) | Cleared | Post-petition |
| 1/6/2021 | ACH 010621A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,286.92) | Cleared | Post-petition |
| 1/6/2021 | SPACH17 | V2538 SAGEBRUSH PROPERTIES LLC | Bill Payment | ($16,901.00) | Cleared | Post-petition |
| 1/7/2021 | ACH 010721A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,224.76) | Cleared | Post-petition |
| 1/8/2021 | 60004 | V1686 BLUEBONNET GROUNDWATER CO | Bill Payment | ($26.38) | Cleared | Post-petition |
| 1/8/2021 | SPVC22 | V1555 RELIABLE PUMPS CONSULTANTS I | Bill Payment | ($56.00) | Cleared | Post-petition |
| 1/8/2021 | SPACH28 | V2081 INFINISOURCE INC | Bill Payment | ($80.00) | Cleared | Post-petition |
| 1/8/2021 | SPACH23 | V2513 INSIGHT DIRECT USA INC | Bill Payment | ($102.19) | Cleared | Post-petition |
| 1/8/2021 | SPACH24 | V1619 COGENCY GLOBAL | Bill Payment | ($110.00) | Cleared | Post-petition |
| 1/8/2021 | SPVC19 | V1126 PTSOLUTIONS | Bill Payment | ($113.45) | Cleared | Post-petition |
| 1/8/2021 | SPACH21 | V1331 BRANDON BECKER | Expense reimbursement | ($136.78) | Cleared | Post-petition |
| 1/8/2021 | SPACH26 | V1090 RED WING SHOES OF AMERICA | Bill Payment | ($150.00) | Cleared | Post-petition |
| 1/8/2021 | SPACH20 | V1946 JOHNNY WOODARD | Expense reimbursement | ($164.54) | Cleared | Post-petition |
| 1/8/2021 | SPACH27 | V2517 TERRY LEWIS | Bill Payment | ($550.00) | Cleared | Post-petition |
| 1/8/2021 | SPACH22 | V1932 DISA INC | Bill Payment | ($580.00) | Cleared | Post-petition |
| 1/8/2021 | SPVC21 | V1930 ORACLE AMERICA INC | Bill Payment | ($585.13) | Cleared | Post-petition |
| 1/8/2021 | SPVC21 | V1635 HOTSY EQUIPMENT COMPANY | Bill Payment | ($795.05) | Cleared | Post-petition |
| 1/8/2021 | 60005 | V2309 MOFFITT SERVICES | Bill Payment | ($1,785.31) | Cleared | Post-petition |
| 1/8/2021 | SPACH19 | V2493 ALS MAVERICK TESTING LABORAT | Bill Payment | ($1,853.00) | Cleared | Post-petition |
| 1/8/2021 | SPACH29 | V2524 SERVICE PLUS LLC | Bill Payment | ($2,235.38) | Cleared | Post-petition |
| 1/8/2021 | SPACH25 | V2530 CANNON OILFIELD SERVICES LLC | Bill Payment | ($2,575.00) | Cleared | Post-petition |
| 1/11/2021 | | V2503 PINNACLE BANK | Bank Fees | ($6.00) | Cleared | Post-petition |
| 1/11/2021 | ACH 011121A | V1067 UPS | Bill Payment | ($36.08) | Cleared | Post-petition |
| 1/11/2021 | ACH 011121D | V1638 WESTEX TELEPHONE COOPERATIV | Bill Payment | ($179.80) | Cleared | Post-petition |
| 1/11/2021 | ACH 011121C | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,119.94) | Cleared | Post-petition |
| 1/11/2021 | ACH 011121B | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,254.52) | Cleared | Post-petition |
| 1/11/2021 | SPVC23 | V2523 PRADON CONSTRUCTION & TRUC | Bill Payment | ($2,750.00) | Cleared | Post-petition |
| 1/12/2021 | SPVC24 | V1721 ALLTEX WELDING SUPPLY | Bill Payment | ($119.01) | Outstanding | Post-petition |
| 1/12/2021 | ACH 011221A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,537.98) | Cleared | Post-petition |
| 1/13/2021 | ACH 011321A | V1972 COMDATA | Bill Payment | ($4,837.03) | Cleared | Post-petition |
| 1/13/2021 | JE12394 | QUESTCO | Payroll run | ($133,723.11) | Cleared | Post-petition |
| 1/14/2021 | ACH 011421A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,237.06) | Cleared | Post-petition |
| 1/15/2021 | SPVC25 | V2047 STUART HOSE & PIPE CO | Bill Payment | ($44.60) | Cleared | Post-petition |
| 1/15/2021 | SPVC26 | V1862 AIRGAS | Bill Payment | ($161.40) | Cleared | Post-petition |
| 1/15/2021 | SPACH33 | V2164 UNIVERSAL BACKGROUND SCREEN | Bill Payment | ($187.50) | Cleared | Post-petition |

| Date | Ref | Payee | Type | Amount | Status | Period |
|---|---|---|---|---|---|---|
| 1/15/2021 | SPACH34 | V1653 MICHAEL RODRIGUEZ | Expense reimbursement | ($210.78) | Cleared | Post-petition |
| 1/15/2021 | SPACH31 | V2307 ROSS BOSWELL | Expense reimbursement | ($219.94) | Cleared | Post-petition |
| 1/15/2021 | ACH 011521A | ARI | Bill Payment | ($285.48) | Cleared | Post-petition |
| 1/15/2021 | SPACH30 | V1019 B&J WHOLESALE LLC | Bill Payment | ($1,326.43) | Cleared | Post-petition |
| 1/15/2021 | SPACH32 | V2524 SERVICE PLUS LLC | Bill Payment | ($1,886.48) | Cleared | Post-petition |
| 1/15/2021 | ACH 011521A | V2381 ARI | Bill Payment | ($4,347.26) | Cleared | Post-petition |
| 1/19/2021 | ACH 011921C | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,229.14) | Cleared | Post-petition |
| 1/19/2021 | ACH 011921B | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,241.41) | Cleared | Post-petition |
| 1/19/2021 | ACH 011921A | Tax Agency TX | Sales Tax | ($26,271.29) | Cleared | Post-petition |
| 1/20/2021 | ACH 012021A | V1371 CENTURY LINK | Bill Payment | ($2,451.54) | Cleared | Post-petition |
| 1/21/2021 | ACH 012121B | V1939 REPUBLIC SERVICES #688 | Bill Payment | ($750.27) | Cleared | Post-petition |
| 1/21/2021 | ACH 012121A | V1972 COMDATA | Bill Payment | ($6,102.57) | Cleared | Post-petition |
| 1/22/2021 | SPACH42 | V1060 CAMERON GRANT | Expense reimbursement | ($14.00) | Cleared | Post-petition |
| 1/22/2021 | SPACH43 | V2525 BRIAN MASON | Expense reimbursement | ($23.76) | Cleared | Post-petition |
| 1/22/2021 | SPVC27 | V2459 PTSOLUTIONS VENDING | Bill Payment | ($66.71) | Cleared | Post-petition |
| 1/22/2021 | SPACH40 | V1946 JOHNNY WOODARD | Expense reimbursement | ($132.26) | Cleared | Post-petition |
| 1/22/2021 | SPACH38 | V2307 ROSS BOSWELL | Expense reimbursement | ($359.03) | Cleared | Post-petition |
| 1/22/2021 | SPACH36 | V1941 DARREN CHRISTENSEN | Expense reimbursement | ($412.87) | Cleared | Post-petition |
| 1/22/2021 | SPVC28 | V2540 RH ALL AROUND REPAIR LLC | Bill Payment | ($535.00) | Cleared | Post-petition |
| 1/22/2021 | SPACH45 | V2121 JENNIFER K BLACK | Expense reimbursement | ($577.75) | Cleared | Post-petition |
| 1/22/2021 | SPACH44 | V1516 MICHAEL L CLARK | Expense reimbursement | ($813.82) | Cleared | Post-petition |
| 1/22/2021 | SPACH41 | V2542 JANA FOLEY | Bill Payment | ($940.50) | Cleared | Post-petition |
| 1/22/2021 | ACH 012221A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,128.70) | Cleared | Post-petition |
| 1/22/2021 | SPACH37 | V2524 SERVICE PLUS LLC | Bill Payment | ($1,277.09) | Cleared | Post-petition |
| 1/22/2021 | SPACH35 | V2050 J&M PREMIER SERVICES INC | Bill Payment | ($1,700.00) | Cleared | Post-petition |
| 1/22/2021 | SPACH39 | V1019 B&J WHOLESALE LLC | Bill Payment | ($2,855.85) | Cleared | Post-petition |
| 1/25/2021 | ACH 012521A | V1888 VERIZON WIRELESS | Bill Payment | ($202.75) | Cleared | Post-petition |
| 1/25/2021 | 60006 | V1516 MICHAEL L CLARK | Expense reimbursement | ($1,200.00) | Outstanding | Post-petition |
| 1/27/2021 | ACH 012721B | V1067 UPS | Bill Payment | ($22.48) | Cleared | Post-petition |
| 1/27/2021 | ACH 012721A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,155.70) | Cleared | Post-petition |
| 1/27/2021 | JE12396 | QUESTCO | Payroll | ($106,255.88) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821F | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,227.26) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821A | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,317.15) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821B | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,317.15) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821C | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,317.15) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821E | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,499.37) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821D | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,500.67) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821H | V1575 TXU ENERGY | Bill Payment | ($1,568.56) | Cleared | Post-petition |
| 1/28/2021 | ACH 012821G | V1972 COMDATA | Bill Payment | ($7,806.93) | Cleared | Post-petition |
| 1/29/2021 | SPVC36 | V1592 EAGLE WELDING SUPPLY | Bill Payment | ($38.97) | Cleared | Post-petition |
| 1/29/2021 | SPACH47 | V1962 CHADWICK W HENRY | Expense reimbursement | ($46.76) | Cleared | Post-petition |
| 1/29/2021 | SPVC35 | V1862 AIRGAS | Bill Payment | ($49.60) | Outstanding | Post-petition |
| 1/29/2021 | | V2503 PINNACLE BANK | Bank Fees | ($65.00) | Cleared | Post-petition |
| 1/29/2021 | SPVC29 | V1721 ALLTEX WELDING SUPPLY | Bill Payment | ($119.01) | Cleared | Post-petition |
| 1/29/2021 | SPACH51 | V2307 ROSS BOSWELL | Expense reimbursement | ($180.51) | Cleared | Post-petition |
| 1/29/2021 | SPACH49 | V1532 RICHARD CARSON | Bill Payment | ($250.00) | Cleared | Post-petition |
| 1/29/2021 | SPACH50 | V2544 RANDY DOZIER | Expense reimbursement | ($407.61) | Cleared | Post-petition |
| 1/29/2021 | SPVC33 | V2188 MINERALTREE | Bill Payment | ($502.00) | Outstanding | Post-petition |
| 1/29/2021 | ACH 012921M | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($925.35) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921G | V2453 WENDY BURGESS, TAX ASSESSOR- | Property Tax | ($1,105.37) | Cleared | Pre-petition |
| 1/29/2021 | SPACH46 | V1932 DISA INC | Bill Payment | ($1,247.55) | Cleared | Post-petition |
| 1/29/2021 | SPACH48 | V2336 MMA SECURITIES | Bill Payment | ($1,250.00) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921K | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,266.68) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921L | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,266.68) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921H | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,293.18) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921I | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,294.76) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921J | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,354.56) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921N | V1746 FORD MOTOR CREDIT COMPANY | Bill Payment | ($1,449.91) | Cleared | Post-petition |
| 1/29/2021 | SPACH46 | V1932 DISA INC | Bill Payment | ($1,929.00) | Cleared | Post-petition |
| 1/29/2021 | SPVC32 | V1647 EPIPHANY INC | Bill Payment | ($2,250.82) | Cleared | Post-petition |
| 1/29/2021 | SPACH52 | V2534 CDR SERVICES LLC | Bill Payment | ($2,800.00) | Cleared | Post-petition |
| 1/29/2021 | SPVC30 | V2529 IRONSIDE LUBRICANTS LLC | Bill Payment | ($3,001.00) | Outstanding | Post-petition |
| 1/29/2021 | ACH 012921C | V2433 MIDLAND CENTRAL APPRAISAL DI | Property Tax | ($4,805.57) | Cleared | Pre-petition |
| 1/29/2021 | SPVC34 | V2189 NOBSTERS HOT SHOT | Bill Payment | ($4,895.00) | Outstanding | Post-petition |

| Date | Ref | Vendor | Type | Amount | Status | Petition |
|---|---|---|---|---|---|---|
| 1/29/2021 | SPVC31 | V2523 PRADON CONSTRUCTION & TRUC | Bill Payment | ($6,300.00) | Outstanding | Post-petition |
| 1/29/2021 | JE12397 | QUESTCO | Payroll | ($7,063.56) | Cleared | Post-petition |
| 1/29/2021 | ACH 012921E | V2433 MIDLAND CENTRAL APPRAISAL DI | Property Tax | ($7,865.71) | Cleared | Pre-petition |
| 1/29/2021 | ACH 012921B | V2172 GRIMES CENTRAL APPRAISAL DIST | Property Tax | ($14,820.79) | Cleared | Pre-petition |
| 1/29/2021 | ACH 012921D | V2433 MIDLAND CENTRAL APPRAISAL DI | Property Tax | ($27,497.13) | Cleared | Pre-petition |
| 1/29/2021 | ACH 012921A | V2172 GRIMES CENTRAL APPRAISAL DIST | Property Tax | ($105,738.91) | Cleared | Pre-petition |
| 1/29/2021 | ACH 012921F | V2051 ATASCOSA COUNTY TAX OFFICE | Property Tax | ($137,790.58) | Cleared | Pre-petition |
| 2/1/2021 | | V2172 GRIMES CENTRAL APPRAISAL DIST | Property Tax | ($5.00) | Cleared | Pre-petition |
| 2/1/2021 | ACH 020121F | V1630 VTX COMMUNICATIONS | Bill Payment | ($85.00) | Outstanding | Post-petition |
| 2/1/2021 | ACH 020121E | V2034 REPUBLIC SERVICES #859 | Bill Payment | ($291.53) | Outstanding | Post-petition |
| 2/1/2021 | ACH 020121D | V1798 MID-SOUTH SYNERGY | Bill Payment | ($2,201.00) | Outstanding | Post-petition |
| 2/1/2021 | ACH 020121C | V1972 COMDATA | Bill Payment | ($5,155.55) | Cleared | Post-petition |
| 2/1/2021 | ACH 020121B | V1725 DE LAGE LANDEN | Bill Payment | ($10,781.05) | Cleared | Post-petition |
| 2/1/2021 | SPACH53 | V2298 1189 CR EAGLE LLC | Rent Expense | ($15,180.00) | Cleared | Post-petition |
| 2/1/2021 | SPACH54 | V2538 SAGEBRUSH PROPERTIES LLC | Rent Expense | ($16,901.00) | Cleared | Post-petition |
| 2/1/2021 | ACH 020121A | V2442 AFCO INSURANCE PREMIUM FINA | Bill Payment | ($123,343.02) | Cleared | Post-petition |
| 2/2/2021 | | V2433 MIDLAND CENTRAL APPRAISAL DI | Property Tax | ($8.00) | Cleared | Pre-petition |
| 2/4/2021 | ACH 020421E | V1067 UPS | Bill Payment | ($37.07) | Cleared | Post-petition |
| 2/4/2021 | ACH 020421F | V2419 NEXTIVA | Bill Payment | ($586.02) | Cleared | Post-petition |
| 2/4/2021 | ACH 020421C | V1746 FORD MOTOR CREDIT COMPANY I | Bill Payment | ($1,078.96) | Cleared | Post-petition |
| 2/4/2021 | ACH 020421B | V1746 FORD MOTOR CREDIT COMPANY I | Bill Payment | ($1,268.43) | Cleared | Post-petition |
| 2/4/2021 | ACH 020421A | V1746 FORD MOTOR CREDIT COMPANY I | Bill Payment | ($1,289.04) | Cleared | Post-petition |
| 2/4/2021 | ACH 020421D | V1746 FORD MOTOR CREDIT COMPANY I | Bill Payment | ($1,434.59) | Cleared | Post-petition |
| 2/4/2021 | SPACH55 | V1516 MICHAEL L CLARK | Expense reimbursement | ($2,602.28) | Outstanding | Post-petition |
| 2/4/2021 | SPVC37 | V1280 TORQUE TOOLS INC | Bill Payment | ($7,785.59) | Outstanding | Post-petition |

($1,046,526.11) Line 21

Exhibit E

**Total Payables**
**02.04.21**

| Payee | Invoice Date | Invoice Number | Due Date | Amount | Purpose |
|---|---|---|---|---|---|
| V1534 PORTER HEDGES LLP | 11/13/2020 | 515695 | 12/13/2020 | $1,897.50 | Legal Fees |
| V2066 COMMERCIAL FLEET FINANCING INC | 11/23/2020 | 36699265 | 12/13/2020 | $1,693.34 | Truck lease |
| V2171 SCHWEGMAN LUNDBERG & WOESSNER P.A. | 12/17/2020 | 243200 | 12/17/2020 | $750.00 | Legal Fees |
| V1371 CENTURY LINK | 11/20/2020 | 171262885 | 12/20/2020 | $1,308.28 | Utilities |
| V1534 PORTER HEDGES LLP | 12/9/2020 | 516591 | 1/8/2021 | $380.62 | Legal Fees |
| V2066 COMMERCIAL FLEET FINANCING INC | 12/24/2020 | 36886710 | 1/13/2021 | $1,693.34 | Truck lease |
| V1930 ORACLE AMERICA INC | 12/16/2020 | 1006890 | 1/25/2021 | $1,567.18 | Software |
| V1941 DARREN CHRISTENSEN | 1/27/2021 | 01-27-21 | 1/27/2021 | $235.39 | Expense reimbursement |
| V2101 JUSTIN T WILSON | 1/27/2021 | 01-27-21 | 1/27/2021 | $150.00 | Expense reimbursement |
| V2545 BRYAN MCCORD | 1/29/2021 | 01-29-21 | 1/29/2021 | $114.98 | Expense reimbursement |
| V1946 JOHNNY WOODARD | 1/30/2021 | 01-30-21 | 1/30/2021 | $181.72 | Expense reimbursement |
| V1686 BLUEBONNET GROUNDWATER CONSERVATION I | 1/31/2021 | 2021-0159 | 1/31/2021 | $13.38 | Utilities |
| V1721 ALLTEX WELDING SUPPLY | 1/31/2021 | R 01210213 | 1/31/2021 | $138.85 | Supplies for jobs |
| V2063 GOOGLE LLC | 1/31/2021 | 3855550568 | 1/31/2021 | $626.69 | Software |
| V2381 ARI | 1/31/2021 | MGWXPR | 1/31/2021 | $6,540.32 | Fleet |
| V1518 SRS CORPORATE ACCOMMODATIONS | 2/3/2021 | 1142 | 2/3/2021 | $1,068.57 | Rent |
| V1516 MICHAEL L CLARK | 2/4/2021 | 2-4-2021 | 2/4/2021 | $1,552.27 | Expense reimbursement |
| V2081 INFINISOURCE INC | 12/31/2020 | I107128501 | 2/5/2021 | $160.00 | benefits |
| V2524 SERVICE PLUS LLC | 1/7/2021 | 1857 | 2/6/2021 | $65.96 | Parts for job |
| V2524 SERVICE PLUS LLC | 1/7/2021 | 1857 | 2/6/2021 | $2,744.00 | Parts for job |
| V1029 WATSCO SUPPLIES INC | 1/8/2021 | 86405 | 2/7/2021 | $413.00 | Parts for job |
| V1029 WATSCO SUPPLIES INC | 1/8/2021 | 86405 | 2/7/2021 | $34.07 | Parts for job |
| V1862 AIRGAS | 1/8/2021 | 9108743312 | 2/7/2021 | $177.00 | Supplies for jobs |
| V1534 PORTER HEDGES LLP | 1/11/2021 | 517625 | 2/10/2021 | $517.50 | Legal Fees |
| V1389 P&W SALES | 1/14/2021 | 0390271-IN | 2/13/2021 | $470.00 | Parts for job |
| V1662 ACME TRUCK LINE INC | 1/14/2021 | 5915796 | 2/13/2021 | $1,171.80 | freight for job |
| V1662 ACME TRUCK LINE INC | 1/14/2021 | 5915796 | 2/13/2021 | $3,000.00 | freight for job |
| V2047 STUART HOSE & PIPE CO | 1/14/2021 | SI001804926 | 2/13/2021 | $44.60 | Supplies for jobs |
| V2047 STUART HOSE & PIPE CO | 1/14/2021 | SI001804926 | 2/13/2021 | $3.68 | Supplies for jobs |
| V2050 J&M PREMIER SERVICES INC | 1/14/2021 | 27927 | 2/13/2021 | $4,600.00 | Parts for job |
| V1932 DISA INC | 1/15/2021 | 1801357 | 2/14/2021 | $666.40 | Drug testing |
| V1970 SUPAK OILFIELD SERVICES & WELDING LLC | 11/7/2020 | 8767 | 2/15/2021 | $2,750.00 | Parts for job |
| V2056 MCCOY WATER SUPPLY CORPORATION | 1/22/2021 | 01-22-21 | 2/15/2021 | $139.47 | Utilities |
| V2107 DISCOUNT TIRE | 1/29/2021 | 7887182 | 2/15/2021 | $937.15 | vehicle |
| V1638 WESTEX TELEPHONE COOPERATIVE | 2/1/2021 | 02-01-21 | 2/16/2021 | $180.43 | Utilities |
| V2529 IRONSIDE LUBRICANTS LLC | 1/18/2021 | 1633 | 2/17/2021 | $8,190.00 | Supplies for jobs |
| V2189 NOBSTERS HOT SHOT | 1/19/2021 | 17727 | 2/18/2021 | $4,535.00 | freight for job |
| V2164 UNIVERSAL BACKGROUND SCREENING INC | 1/31/2021 | 202101013978 | 2/20/2021 | $153.00 | background testing |
| V2543 LIGHTNING RECERTIFICATION LLC | 1/22/2021 | EPC-001 | 2/21/2021 | $4,374.00 | Parts for job |
| V2543 LIGHTNING RECERTIFICATION LLC | 1/22/2021 | EPC-002 | 2/21/2021 | $7,190.00 | Parts for job |
| V2524 SERVICE PLUS LLC | 1/23/2021 | 1905 | 2/22/2021 | $3,000.00 | Parts for job |
| V2524 SERVICE PLUS LLC | 1/23/2021 | 1905 | 2/22/2021 | $1,920.00 | Parts for job |
| V2523 PRADON CONSTRUCTION & TRUCKING CO | 1/25/2021 | 537291 | 2/24/2021 | $6,085.80 | freight for job |
| V2534 CDR SERVICES LLC | 1/25/2021 | 8306 | 2/24/2021 | $2,800.00 | Parts for job |
| V2459 PTSOLUTIONS VENDING | 1/11/2021 | 6924481 | 2/25/2021 | $37.09 | Parts for job |
| V2459 PTSOLUTIONS VENDING | 1/18/2021 | 6944796 | 2/25/2021 | $36.07 | Parts for job |
| V2459 PTSOLUTIONS VENDING | 1/25/2021 | 6965099 | 2/25/2021 | $189.31 | Parts for job |
| V1389 P&W SALES | 1/27/2021 | 0390982-IN | 2/26/2021 | $1,511.50 | Parts for job |
| V1662 ACME TRUCK LINE INC | 1/28/2021 | 5920227 | 2/27/2021 | $2,256.80 | freight for job |
| V1662 ACME TRUCK LINE INC | 1/28/2021 | 5920228 | 2/27/2021 | $2,256.80 | freight for job |
| V2524 SERVICE PLUS LLC | 1/28/2021 | 1906 | 2/27/2021 | $192.00 | Parts for job |
| V2524 SERVICE PLUS LLC | 1/28/2021 | 1906 | 2/27/2021 | $3,630.00 | Parts for job |
| V1592 EAGLE WELDING SUPPLY | 1/31/2021 | 19392 | 2/28/2021 | $38.97 | Supplies for jobs |
| V2524 SERVICE PLUS LLC | 1/29/2021 | 1914 | 2/28/2021 | $357.48 | Parts for job |
| V2524 SERVICE PLUS LLC | 1/29/2021 | 1914 | 2/28/2021 | $10,410.00 | Parts for job |
| V1862 AIRGAS | 1/31/2021 | 9977258343 | 3/2/2021 | $56.59 | Supplies for jobs |
| V1932 DISA INC | 1/31/2021 | 1810195 | 3/2/2021 | $902.18 | Drug testing |
| V2534 CDR SERVICES LLC | 1/31/2021 | 8316 | 3/2/2021 | $2,800.00 | Parts for job |
| V2541 LASS CORPORATION | 1/31/2021 | 7374 | 3/2/2021 | $250.12 | Parts for job |
| V2188 MINERALTREE | 2/1/2021 | INV35302 | 3/3/2021 | $416.67 | Software |
| V1662 ACME TRUCK LINE INC | 2/4/2021 | 5922694 | 3/4/2021 | $2,256.80 | freight for job |

| | | | | | |
|---|---|---|---|---|---|
| V2050 J&M PREMIER SERVICES INC | 1/23/2021 | 27941 | 3/4/2021 | $3,300.00 | Parts for job |
| V2523 PRADON CONSTRUCTION & TRUCKING CO | 2/4/2021 | 537520 | 3/6/2021 | $300.00 | freight for job |
| V1019 B&J WHOLESALE LLC | 1/15/2021 | 31080 | 3/16/2021 | $260.00 | Parts for job |
| V2459 PTSOLUTIONS VENDING | 1/31/2021 | 6986973 | 3/25/2021 | $28.43 | Parts for job |
| V1797 MEYER SERVICE COMPANY | 1/27/2021 | SMP-19001 | 3/28/2021 | $2,285.00 | Parts for job |
| V1019 B&J WHOLESALE LLC | 1/29/2021 | 31129 | 3/30/2021 | $2,160.00 | Parts for job |
| V1019 B&J WHOLESALE LLC | 2/3/2021 | 31160 | 4/4/2021 | $2,876.00 | Parts for job |
| V2518 OSHA | 12/1/2020 | 1460347K | 3/15/2023 | $7,900.00 | fines |
| V2518 OSHA | 12/1/2020 | 1460347L | 6/15/2023 | $7,900.00 | fines |

$130,843.10

**Exhibit F**

**Total Receivables**
**02.04.21**

| Customer | Due Date | Open Balance |
|---|---|---|
| C1590 OAK ENERGY | 11/24/2020 | $1,683.45 |
| C1590 OAK ENERGY | 11/30/2020 | $23,497.81 |
| C1590 OAK ENERGY | 12/21/2020 | $15,051.75 |
| C1590 OAK ENERGY | 12/21/2020 | $7,727.63 |
| C1590 OAK ENERGY | 12/22/2020 | $2,587.62 |
| C1590 OAK ENERGY | 12/22/2020 | $2,480.87 |
| C1590 OAK ENERGY | 12/22/2020 | $1,303.42 |
| C1590 OAK ENERGY | 12/22/2020 | $747.25 |
| C1536 SUNDANCE ENERGY, INC | 12/30/2020 | $17,330.00 |
| C1536 SUNDANCE ENERGY, INC | 12/30/2020 | $14,910.00 |
| C1590 OAK ENERGY | 12/31/2020 | $6,095.43 |
| C1536 SUNDANCE ENERGY, INC | 1/1/2021 | $450.00 |
| C1536 SUNDANCE ENERGY, INC | 1/1/2021 | $450.00 |
| C1590 OAK ENERGY | 1/12/2021 | $1,015.19 |
| C1590 OAK ENERGY | 1/12/2021 | $693.88 |
| C1590 OAK ENERGY | 1/12/2021 | $872.15 |
| C1076 B & J WHOLESALE LLC | 1/22/2021 | $4,800.00 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $12,541.50 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 1/28/2021 | $28,000.00 |
| C1498 ZARVONA ENERGY | 1/30/2021 | $13,149.47 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $12,542.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $12,542.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $28,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/21/2021 | $12,542.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $26,160.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $26,160.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $26,160.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $8,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $8,000.00 |
| C1485 EOG RESOURCES - MIDLAND | 2/26/2021 | $8,000.00 |
| C1012 C & E PRODUCTION LLC | 3/2/2021 | $8,895.46 |
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $16,350.00 |
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $16,350.00 |

| | | |
|---|---|---|
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $16,350.00 |
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $350.00 |
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $350.00 |
| C1485 EOG RESOURCES - MIDLAND | 3/2/2021 | $350.00 |
| C1566 DISCOVERY NATURAL RESOURCES | 3/2/2021 | $6,926.83 |
| C1566 DISCOVERY NATURAL RESOURCES | 3/2/2021 | $6,926.83 |
| C1566 DISCOVERY NATURAL RESOURCES | 3/2/2021 | $6,926.83 |
| C1289 LAREDO ENERGY OPERATING | 3/5/2021 | $18,120.81 |
| C1289 LAREDO ENERGY OPERATING | 3/5/2021 | $4,189.94 |
| C1058 NATIONAL OILWELL VARCO | 3/13/2021 | $2,033.59 |
| **Total** | | **$564,696.71** Line 25 |

# ☰ CADENCE
### B A N K

```
          EAGLE PCO LLC                                          01/31/21
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                            ███████8063


      8                                        HOLDF      CYCLE-031
*** CHECKING *** BANKRUPTCY TTE CH 11
ACCOUNT NUMBER      ██████8063
PREVIOUS STATEMENT BALANCE AS OF 12/31/20 .....................    366,010.79
    PLUS      14  DEPOSITS AND OTHER CREDITS ..................    865,638.14
    LESS     104  CHECKS AND OTHER DEBITS .....................    561,400.27
CURRENT STATEMENT BALANCE AS OF 01/31/21 ......................    670,248.66
NUMBER OF DAYS IN THIS STATEMENT PERIOD   31
```

---

**\*\*\* CHECK TRANSACTIONS \*\*\***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 60003 | 01/29 | 221.40 | 60005 | 01/20 | 1,785.31 |
| 60004 | 01/28 | 26.38 | | | |

---

**\*\*\* CHECKING ACCOUNT TRANSACTIONS \*\*\***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 01/04 | REMOTE DEPOSIT | | 2,684.74 |
| 01/04 | OUTGOING WIRE TRANSFER;2021010 | 8,180.00 | |
| | 4MMQFMPAY000544 | | |
| 01/04 | AC-FEDERAL EXPRESS - | 43.75 | |
| | DEBITEPA62855781 Eagle PCO LLC | | |
| 01/04 | AC-NEXTIVA VOIP  -8009834289 | 586.02 | |
| | Brandon Becker | | |
| 01/04 | AC-Eagle Pressure C-CDNOTHERSR | 3,191.79 | |
| | S CORPORATE A Eagle Pressure C | | |
| 01/04 | AC-Eagle Pressure C-CDNOTHER11 | 14,280.00 | |
| | 89 CR EAGLE L Eagle Pressure C | | |
| 01/04 | AC-AFCO Credit Corp-Payment354 | 123,343.02 | |
| | 331876 Eagle PCO, LLC; | | |
| 01/05 | AC-FORD CREDIT    -AUTO PYMT1 | 1,078.96 | |
| | 7606871010421 EAGLE PCO LLC | | |
| 01/05 | AC-FORD CREDIT    -AUTO PYMT1 | 1,268.43 | |
| | 7606812010421 EAGLE  PCO LLC | | |
| 01/05 | AC-FORD CREDIT    -AUTO PYMT1 | 1,289.04 | |
| | 7606755010421 EAGLE  PCO LLC | | |
| 01/05 | AC-FORD CREDIT    -AUTO PYMT1 | 1,434.59 | |
| | 7606926010421 EAGLE PCO LLC | | |
| 01/05 | AC-PPS          -CDNOTHEREP | 2,250.82 | |
| | IPHANY INC EPIPHANY INC | | |
| 01/05 | AC-Mid-SouthSynerg -PAYMENT990 | 2,279.00 | |
| | 000248219818 EAGLE PCOLLC | | |
| 01/05 | MINIMUM BALANCE TRANSFER | 23.06 | |
| | TO    CK-XXXXXXXXXXXX8071 | | |
| 01/06 | AC-GOOGLE         -APPS_COMME | 687.48 | |
| | US002PI9MO Eagle PCO LLC | | |
| 01/06 | AC-FORD CREDIT    -AUTO PYMT1 | 1,280.66 | |
| | 7619977010521 EAGLE  PCO LLC | | |
| 01/06 | AC-FORD CREDIT    -AUTO PYMT1 | 1,286.92 | |
| | 7619943010521 EAGLE  PCO LLC | | |
| 01/07 | AC-EOG RESOURCES, I- | | 172,839.06 |
| | 1190612042437306 EAGLE PCO LLC | | |
| 01/07 | AC-VTX COMMUNICATIO-VTXCOMMUNI | 85.00 | |
| | M42435864088 EAGLE PCO LLC | | |
| 01/07 | AC-Eagle Pressure C-CDNOTHERV2 | 723.03 | |
| | 539 DARREN RA Eagle Pressure C | | |
| 01/07 | AC-FORD CREDIT    -AUTO PYMT1 | 1,224.76 | |
| | 7628985010621 EAGLE PCO LLC | | |

```
            EAGLE PCO LLC                                          01/31/21
            DBA EAGLE PRESSURE CONTROL - OP ACCT
            CH 11 DEBTOR IN POSSESSION 20-35474
            5808 FM 3455 RD
            NAVASOTA TX  77868                                  
```
8063

```
     8                                            HOLDF    CYCLE-031
```

--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 01/07 | AC-PPS          -CDNOTHERHY TORC DIVISION HYTORC DIVISION | 2,722.50 | |
| 01/07 | AC-COMDATA NETWORK -CMO TRANS T-089 EAGLE PCO LLC | 8,500.53 | |
| 01/07 | AC-LEASE DIRECT    -WEB PAY70539671 Eagle PCO LLC | 10,779.93 | |
| 01/07 | AC-Eagle Pressure C-CDNOTHERSA GEBRUSH PROPE Eagle Pressure C | 16,901.00 | |
| 01/08 | AC-FEDERAL EXPRESS - DEBITEPA62900948 Eagle PCO LLC | 146.84 | |
| 01/08 | AC-SECURIAN       -RTMNT PLAN 0069608 Eagle Pressure Control | 162.36 | |
| 01/08 | MINIMUM BALANCE TRANSFER TO   CK-XXXXXXXXXXXX8071 | 1,674.03 | |
| 01/11 | INCOMING WIRE TRANSFER;2021011 1L1LFBD0C000282 | | 55,611.54 |
| 01/11 | AC-Eagle Pressure C-CDNOTHERIN FINISOURCE IN Eagle Pressure C | 80.00 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERIN SIGHT DIRECT Eagle Pressure Co | 102.19 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERCO GENCY GLOBAL Eagle Pressure Co | 110.00 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERV1 331 BRANDON B Eagle Pressure C | 136.78 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERRE D WING SHOES Eagle Pressure Co | 150.00 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERV1 946 JOHNNY WO Eagle Pressure C | 164.54 | |
| 01/11 | AC-WES-TEX TELEPHON-TELE BILL000001595500 EAGLE PCO LLC | 179.80 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERTE RRY LEWIS Eagle Pressure Contr | 550.00 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERDI SA INC Eagle Pressure Control | 580.00 | |
| 01/11 | AC-FORD CREDIT    -AUTO PYMT1 7645659010821 EAGLE PCO LLC | 1,119.94 | |
| 01/11 | AC-FORD CREDIT    -AUTO PYMT1 7645609010821 EAGLE PCO LLC | 1,254.52 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERAL S MAVERICK TE Eagle Pressure C | 1,853.00 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERSE RVICE PLUS LL Eagle Pressure C | 2,235.38 | |
| 01/11 | AC-Eagle Pressure C-CDNOTHERCA NNON OILFIELD Eagle Pressure C | 2,575.00 | |
| 01/11 | AC-AUTO RENTALS DIV-EAGLE PCOEAGLE PCO EAGLE PCO LLC | 5,209.38 | |
| 01/12 | REMOTE DEPOSIT | | 63,380.38 |
| 01/12 | AC-FORD CREDIT    -AUTO PYMT1 7667299011121 EAGLE PCO LLC | 1,537.98 | |
| 01/13 | MINIMUM BALANCE TRANSFER TO   CK-XXXXXXXXXXXX8071 | 133,723.11 | |
| 01/14 | AC-PPS           -CDNOTHERRE LIABLE PUMPS RELIABLE PUMPS CO | 56.00 | |
| 01/14 | AC-FORD CREDIT    -AUTO PYMT1 7686813011321 EAGLE PCO LLC | 1,237.06 | |

```
        EAGLE PCO LLC                                              01/31/21
        DBA EAGLE PRESSURE CONTROL - OP ACCT
        CH 11 DEBTOR IN POSSESSION 20-35474
        5808 FM 3455 RD
        NAVASOTA TX  77868                              ████████8063


    8                                              HOLDF    CYCLE-031
```

--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---:|---:|
| 01/14 | AC-COMDATA NETWORK -CMO TRANS | 4,837.03 | |
| | T-089 EAGLE PCO LLC | | |
| 01/15 | AC-NAT OILWELL VARC-SUPL | | 9,991.81 |
| | PYMNTISA*00*          *00* | | |
| 01/15 | REMOTE DEPOSIT | | 4,771.55 |
| 01/15 | ACCOUNT ANALYSIS FEE | 285.48 | |
| 01/15 | AC-PPS          -CDNOTHERHO | 795.05 | |
| | TSY EQUIPMENT HOTSY EQUIPMENT | | |
| 01/19 | AC-EOG RESOURCES, I- | | 3,006.75 |
| | 1190614005437306 EAGLE PCO LLC | | |
| 01/19 | AC-POIRRIER GROUP L-ACH PmtGL | | 13,440.00 |
| | Audit 19/20 Plcy 19CGLN1 Eagle | | |
| 01/19 | REMOTE DEPOSIT | | 23,135.39 |
| 01/19 | AC-PPS          -CDNOTHERAL | 119.01 | |
| | LTEX WELDING ALLTEX WELDING SU | | |
| 01/19 | AC-Eagle Pressure C-CDNOTHERUN | 187.50 | |
| | IVERSAL BACKG Eagle Pressure C | | |
| 01/19 | AC-Eagle Pressure C-CDNOTHERV1 | 210.78 | |
| | 653 MICHAEL R Eagle Pressure C | | |
| 01/19 | AC-Eagle Pressure C-CDNOTHERV2 | 219.94 | |
| | 307 ROSS BOSW Eagle Pressure C | | |
| 01/19 | AC-REPUBLICSERVICES-RSIBILLPAY | 289.13 | |
| | 308590089036 EAGLE PCO LLC | | |
| 01/19 | AC-FORD CREDIT     -AUTO PYMT1 | 1,229.14 | |
| | 7709586011521 EAGLE PCO LLC | | |
| 01/19 | AC-FORD CREDIT     -AUTO PYMT1 | 1,241.41 | |
| | 7709547011521 EAGLE PCO LLC | | |
| 01/19 | AC-Eagle Pressure C-CDNOTHERB& | 1,326.43 | |
| | J WHOLESALE L Eagle Pressure C | | |
| 01/19 | AC-Eagle Pressure C-CDNOTHERSE | 1,886.48 | |
| | RVICE PLUS LL Eagle Pressure C | | |
| 01/20 | AC-U. P. S.        -UPS | 36.08 | |
| | BILL210090000480RX9 X | | |
| 01/20 | AC-PPS          - | 161.40 | |
| | CDNOTHERAIRGAS AIRGAS | | |
| 01/20 | AC-PPS          -CDNOTHEROR | 585.13 | |
| | ACLE AMERICA ORACLE AMERICA IN | | |
| 01/20 | AC-Level 3 Communic-AUTO PAY14 | 2,451.54 | |
| | 454107970 NAVASOTA OIL FIELD S | | |
| 01/20 | AC-PPS          -CDNOTHERPR | 2,750.00 | |
| | ADON CONSTRUC PRADON CONSTRUCT | | |
| 01/20 | AC-STATE COMPTRLR  -TEXNET0127 | 26,004.39 | |
| | 2840/10119 67282/09915/NAVASOT | | |
| 01/21 | AC-REPUBLICSERVICES-RSIBILLPAY | 750.27 | |
| | 306880011373 EAGLE PCO LLC | | |
| 01/21 | AC-COMDATA NETWORK -CMO TRANS | 6,102.57 | |
| | T-089 EAGLE PCO LLC | | |
| 01/22 | AC-PPS          -CDNOTHERPT | 113.45 | |
| | SOLUTIONS PTSOLUTIONS | | |
| 01/22 | AC-FORD CREDIT     -AUTO PYMT1 | 1,128.70 | |
| | 7763620012121 EAGLE PCO LLC | | |
| 01/25 | AC-RileyPermianOp -EFT2632195 | | 9,607.50 |
| | 19 EAGLE PRESSURE CONTROL | | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV1 | 14.00 | |
| | 060 CAMERON G Eagle Pressure C | | |

```
          EAGLE PCO LLC                                          01/31/21
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                            ██████8063
```



```
     8                                           HOLDF     CYCLE-031
```

--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 01/25 | AC-Eagle Pressure C-CDNOTHERV2 525 BRIAN MAS Eagle Pressure C | 23.76 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV1 946 JOHNNY WO Eagle Pressure C | 132.26 | |
| 01/25 | AC-VERIZON WIRELESS-PAYMENTS05 4225789000001 0000000054225789 | 202.75 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV2 307 ROSS BOSW Eagle Pressure C | 359.03 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV1 941 DARREN CH Eagle Pressure C | 412.87 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV2 121 JENNIFER Eagle Pressure Co | 577.75 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERMI CHAEL L CLARK Eagle Pressure C | 813.82 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERV2 542 JANA FOLE Eagle Pressure C | 940.50 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERSE RVICE PLUS LL Eagle Pressure C | 1,277.09 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERJ& M PREMIER SER Eagle Pressure C | 1,700.00 | |
| 01/25 | AC-Eagle Pressure C-CDNOTHERB& J WHOLESALE L Eagle Pressure C | 2,855.85 | |
| 01/25 | AC-AUTO RENTALS DIV-EAGLE PCOEAGLE PCO EAGLE PCO LLC | 4,347.26 | |
| 01/26 | AC-FORD CREDIT    -AUTO PYMT1 7793226012521 EAGLE PCO LLC | 1,155.70 | |
| 01/27 | AC-Wells Fargo    -WF TESTDEP21764439 EAGLE PRESSURE | | .01 |
| 01/27 | AC-EOG RESOURCES, I- 1190615545437306 EAGLE PCO LLC | | 45,048.50 |
| 01/27 | REMOTE DEPOSIT | | 12,120.91 |
| 01/27 | AC-U. P. S.       -UPS BILL210160000480RX9 X | 22.48 | |
| 01/27 | AC-PPS           -CDNOTHERRH ALL AROUND R RH ALL AROUND RE | 535.00 | |
| 01/27 | MINIMUM BALANCE TRANSFER TO    CK-XXXXXXXXXXXX8071 | 106,255.88 | |
| 01/28 | AC-NEW BENEFITS, LT-9724048192 M62817010355 EAGLE PRESSURE CO | 280.00 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7811039012721 EAGLE PCO LLC | 1,227.26 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7810888012721 EAGLE PCO LLC | 1,317.15 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7810911012721 EAGLE PCO LLC | 1,317.15 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7810944012721 EAGLE PCO LLC | 1,317.15 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7811006012721 EAGLE PCO LLC | 1,499.37 | |
| 01/28 | AC-FORD CREDIT    -AUTO PYMT1 7810976012721 EAGLE PCO LLC | 1,500.67 | |
| 01/28 | AC-TXU ENERGY     -TXU ACH173337028100000043301600001 | 1,568.56 | |
| 01/28 | AC-COMDATA NETWORK -CMO TRANS T-089 EAGLE PCO LLC | 7,806.93 | |

```
          EAGLE PCO LLC                                         01/31/21
          DBA EAGLE PRESSURE CONTROL - OP ACCT
          CH 11 DEBTOR IN POSSESSION 20-35474
          5808 FM 3455 RD
          NAVASOTA TX  77868                              ████████8063


      8                                              HOLDF     CYCLE-031
-------------------------------------------------------------------------------
   *** CHECKING ACCOUNT TRANSACTIONS ***
   DATE          DESCRIPTION                 DEBITS          CREDITS
   01/29 INCOMING WIRE TRANSFER;2021012                     450,000.00
         9B1QGC08C014369
   01/29 AC-PPS          -CDNOTHERPT          66.71
         SOLUTIONS VEN PTSOLUTIONS VEND
   01/29 AC-FORD CREDIT   -AUTO PYMT1        925.35
         7821722012821 S INC NAVASOTA O
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,266.68
         7821651012821 EAGLE PCO LLC
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,266.68
         7821674012821 EAGLE PCO LLC
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,293.18
         7821564012821 EAGLE PCO LLC
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,294.76
         7821589012821 EAGLE PCO LLC
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,354.56
         7821621012821 EAGLE PCO LLC
   01/29 AC-FORD CREDIT   -AUTO PYMT1      1,449.91
         7821765012821 EAGLE PCO LLC

-------------------------------------------------------------------------------
   *** BALANCE BY DATE ***
   12/31  366,010.79  01/04  219,070.95  01/05  209,447.05  01/06  206,191.99
   01/07  338,094.30  01/08  336,111.07  01/11  375,422.08  01/12  437,264.48
   01/13  303,541.37  01/14  297,411.28  01/15  311,094.11  01/19  343,966.43
   01/20  310,192.58  01/21  303,339.74  01/22  302,097.59  01/25  298,048.15
   01/26  296,892.45  01/27  247,248.51  01/28  229,387.89  01/29  670,248.66
```

WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.



≡ CADENCE BANK

Deposit Date/Time: 01/04/21 04:58 PM          2,684.74

Account Number: ███8063

Deposit ID: 3200001304627

555533336   ███8063 3645   2,684.74

01/04/2021   $2,684.74

---

≡ CADENCE BANK

Deposit Date/Time: 01/12/21 04:41 PM          63,380.38

Account Number: 5500278063

Deposit ID: 3200001320514

555533336   ███8063 3645   63,380.38

01/12/2021   $63,380.38

---

≡ CADENCE BANK

Deposit Date/Time: 01/15/21 04:34 PM          4,771.55

Account Number: ███8063

Deposit ID: 3200001327281

555533336   ███8063 3645   4,771.55

01/15/2021   $4,771.55

---

≡ CADENCE BANK

Deposit Date/Time: 01/19/21 04:21 PM          23,135.39

Account Number: ███8063

Deposit ID: 3200001331407

555533336   ███8063 3645   23,135.39

01/19/2021   $23,135.39

---

≡ CADENCE BANK

Deposit Date/Time: 01/27/21 04:08 PM          12,120.91

Account Number: ███8063

Deposit ID: 3200001345453

555533336   ███8063 3645   12,120.91

01/27/2021   $12,120.91

---



THIS DOCUMENT CONTAINS MULTIPLE FRAUD DETERRENT SECURITY FEATURES - SEE REVERSE
Eagle PCO-Debtor In Possession Case 20-35474
5806 FM 3455
Navasota, Texas 77868
(936) 205-8744                                DATE: 01/08/21               60004

TO THE ORDER OF: BLUEBONNET GROUNDWATER CONSERVATION DISTRICT

PAY: Twenty Six Dollars AND 38/100                         DOLLARS   AMOUNT
                                                                     $ 26.38

MEMO:                                    Authorized Signature

⑈60004⑈  ⑆062206295⑆  ███8063⑈

60004   01/28/2021   $26.38

---

THIS DOCUMENT CONTAINS MULTIPLE FRAUD DETERRENT SECURITY FEATURES - SEE REVERSE
Eagle PCO-Debtor In Possession Case 20-35474
5806 FM 3455
Navasota, Texas 77868
(936) 205-8744                                DATE: 01/06/21               60005

TO THE ORDER OF: MOFFITT SERVICES

PAY: One Thousand Seven Hundred Eighty Five Dollars AND 31/100   DOLLARS   AMOUNT
                                                                          $ 1,785.31

MEMO: 58744                              Authorized Signature

⑈60005⑈  ⑆062206295⑆  ███8063⑈

60005   01/20/2021   $1,785.31

---

THIS DOCUMENT CONTAINS MULTIPLE FRAUD DETERRENT SECURITY FEATURES - SEE REVERSE
Eagle PCO-Debtor In Possession Case 20-35474
5806 FM 3455
Navasota, Texas 77868
(936) 205-8744                                DATE: 12/31/20               60003

TO THE ORDER OF: CHARIS LTD

PAY: Two Hundred Twenty One Dollars AND 40/100             DOLLARS   AMOUNT
                                                                    $ 221.40

MEMO:                                    Authorized Signature

⑈60003⑈  ⑆062206295⑆  ███8063⑈

60003   01/29/2021   $221.40

# ☰ CADENCE
### B A N K

```
        EAGLE PCO LLC                                           01/31/21
        DBA EAGLE PRESSURE CONTROL  PAYROLL ACCT
        CH 11 DEBTOR IN POSSESSION 20-35474
        5808 FM 3455 RD
        NAVASOTA TX  77868                              ████████8071


        1                                       HOLDF      CYCLE-031
  *** CHECKING *** BANKRUPTCY TTE CH 11
  ACCOUNT NUMBER      ████████8071
  PREVIOUS STATEMENT BALANCE AS OF 12/31/20 ........................    .00
      PLUS      5  DEPOSITS AND OTHER CREDITS ...................  242,399.11
      LESS      5  CHECKS AND OTHER DEBITS .....................   242,399.11
  CURRENT STATEMENT BALANCE AS OF 01/31/21 ........................    .00
  NUMBER OF DAYS IN THIS STATEMENT PERIOD    31
```

---

### *** CHECK TRANSACTIONS ***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 502 | 01/05 | 23.06 | | | |

---

### *** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 01/05 | MINIMUM BALANCE TRANSFER | | 23.06 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 01/06 | INCOMING WIRE TRANSFER;2021010 | | 723.03 |
| | 6QMGFT010000970 | | |
| 01/06 | OUTGOING WIRE TRANSFER;2021010 | 723.03 | |
| | 6MMQFMPAY000160 | | |
| 01/08 | MINIMUM BALANCE TRANSFER | | 1,674.03 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 01/08 | AC-APS Inc.            - | 1,674.03 | |
| | Payroll11447 EAGLE PCO LLC | | |
| 01/13 | MINIMUM BALANCE TRANSFER | | 133,723.11 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 01/13 | OUTGOING WIRE TRANSFER;2021011 | 133,723.11 | |
| | 3MMQFMPAY000283 | | |
| 01/27 | MINIMUM BALANCE TRANSFER | | 106,255.88 |
| | FROM CK-XXXXXXXXXXXX8063 | | |
| 01/27 | OUTGOING WIRE TRANSFER;2021012 | 106,255.88 | |
| | 7MMQFMPAY000191 | | |

---

### *** BALANCE BY DATE ***
```
  12/31          .00
```

```
            WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
            INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
            TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.
```



Account: ******8071

Page: 2

EAGLE PCO LLC
5808 FM 3456
Navasota, TX 77868

Cadence Bank
88-636/622

NO. 00000502

| Date | Amount |
|------|--------|
| 12/31/20 | ************ $23.06 |

****************************** TWENTY THREE and 06/100 DOLLARS

Pay
To The
Order Of

Dept of Children and Family Services
P.O. Box 260222
Baton Rouge, LA 70826

Authorized Signature

000228980*-02

⑆000502⑆ ⑆062206295⑈ 8071⑆ ⑆000002306⑇

502   01/05/2021   $23.06

```
PINNACLE BANK                      033 00035 01                     PAGE:   1
1403 W HENDERSON ST                ACCOUNT:       XXXXXX6492  01/29/2021
CLEBURNE, TX 76033                 DOCUMENTS:               0


TELEPHONE:817-641-1500




EAGLE PCO LLC
OPERATING ACCOUNT                                                        30
6409 CR 1126                                                              0
GODLEY TX  76044                                                         0


===============================================================================
   What if you could deposit checks right when you get them and skip a trip
   to the bank? With Remote Deposit Capture (RDC), you can. All you need is
   an internet connection and a scanner, and your checks will be in your
   account fast. Learn more at pinnbanktx.com/remote-deposit-capture.

===============================================================================
      PinnCheck Basic Business ACCOUNT XXXXXX6492
===============================================================================

                               LAST STATEMENT 12/31/20       7,714.19
MINIMUM BALANCE              1,929.00       7 CREDITS        50,623.35
AVG AVAILABLE BALANCE      11,285.35        6 DEBITS         56,408.54
                               THIS STATEMENT 01/29/21       1,929.00

           - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                             DATE       AMOUNT
COBRAREMIT COBRA COBRA:MARYHENDRIX Dec2020              01/04       619.39
COBRAREMIT COBRA COBRA:JUSTINCOBB Dec2020               01/04       806.96
COBRAREMIT COBRA COBRA:JUSTINCOBB Dec2020               01/04       806.96
COBRAREMIT COBRA COBRA:MITCHELLJONES Dec2020            01/04     1,308.19
COBRAREMIT COBRA COBRA:PAULHENDERSON Dec2020            01/04     1,308.19
DDA Transfer From  6518                                 01/07       191.05
DISCOVERY NATURA EDI PYMNTS ACH85012                    01/07    45,582.61

           - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                             DATE       AMOUNT
Positive Pay Service Charge-3503406492                  01/04        24.00
ISOLVED BENEFIT PLAN FUND 20366CC5FCDC4                 01/04       350.00
BANCORPSV BANCORPSV WH-ISOLVED BENEFIT                  01/05       352.00
   SERVICES-99994-SETTLE PURCHASE
Wire SC 3503406492                                      01/11         6.00
d8e4d89a1d EAGLE PCO LLC Outgoing Wire                  01/11    55,611.54
PinnBank 4 Business                                     01/29        65.00

           - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
01/04     12,189.88       01/05     11,837.88       01/07     57,611.54
                     * * * C O N T I N U E D * * *
```

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

| WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT | | |
|---|---|---|
| NO. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT  $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*  $ _____

_____

_____

**TOTAL**  $ _____

**SUBTRACT -**

WITHDRAWALS
OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
    (1) *Account information:* Your name and account number.
    (2) *Dollar amount:* The dollar amount of the suspected error.
    (3) *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
    (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
    (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
    (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
    (4) We can apply any unpaid amount against your credit limit.

### HOW INTEREST CHARGES ARE CALCULATED

Interest charges begin to accrue immediately when we make an advance to you. INTEREST CHARGES will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid INTEREST CHARGES, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

### NOTIFICATION OF NEGATIVE INFORMATION

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

```
PINNACLE BANK                        033 00035 01                   PAGE:    2
1403 W HENDERSON ST                  ACCOUNT:        XXXXXX6492  01/29/2021
CLEBURNE, TX 76033                   DOCUMENTS:                0


TELEPHONE:817-641-1500



EAGLE PCO LLC
OPERATING ACCOUNT


===============================================================================
                 PinnCheck Basic Business ACCOUNT XXXXXX6492
===============================================================================
                 - - - - - - - DAILY BALANCE  - - - - - - -
DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
01/11        1,994.00        01/29        1,929.00
```

```
PINNACLE BANK                         033 00035 01                PAGE:    1
1403 W HENDERSON ST                   ACCOUNT:      XXXXXX6518  01/29/2021
CLEBURNE, TX 76033                    DOCUMENTS:              0


TELEPHONE:817-641-1500




EAGLE PCO LLC
PAYROLL ACCOUNT                                        <C>      30
6409 CR 1126                                                     0
GODLEY TX  76044                                                 0


          * * *  F I N A L   S T A T E M E N T  * * *
===============================================================================
    What if you could deposit checks right when you get them and skip a trip
    to the bank? With Remote Deposit Capture (RDC), you can. All you need is
    an internet connection and a scanner, and your checks will be in your
    account fast. Learn more at pinnbanktx.com/remote-deposit-capture.

===============================================================================
          PinnCheck Basic Business ACCOUNT XXXXXX6518
===============================================================================

                              LAST STATEMENT 12/31/20          211.05
                                      CREDITS                      .00
                                    3 DEBITS                    211.05
                              THIS STATEMENT 01/29/21              .00
              - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                           DATE        AMOUNT
Positive Pay Service Charge-3503406518                01/04        20.00
Account Closed                                        01/07          .00
DDA Transfer To 6492                                  01/07       191.05

              - - - - - - -  DAILY BALANCE  - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
01/04          191.05    01/07             .00
```

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

| WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT | | |
|---|---|---|
| NO. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START -**
PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments

**ADD**

BALANCE SHOWN
ON THIS STATEMENT $ _____

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)* $ _____
_____
_____

**TOTAL** $ _____

**SUBTRACT -**

WITHDRAWALS
OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (FOR CONSUMER ACCOUNTS ONLY)

Telephone or write us at the telephone number or address located on the front middle portion of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® branded Debit Card point-of-sale transactions processed by Visa) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address listed on the front middle portion of this statement. In your letter, give us the following information:
    (1) *Account information:* Your name and account number.
    (2) *Dollar amount:* The dollar amount of the suspected error.
    (3) *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us if you think there is an error. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
    (1) We cannot try to collect the amount in question, or report you as delinquent on that amount.
    (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
    (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
    (4) We can apply any unpaid amount against your credit limit.

## HOW INTEREST CHARGES ARE CALCULATED

Interest charges begin to accrue immediately when we make an advance to you. **INTEREST CHARGES** will be computed as follows: To calculate the interest charge for each day in a billing cycle, a daily periodic rate is multiplied by the daily balance of your loan account balance each day. Then add up the daily interest charges to figure the total interest charge for that billing cycle. To calculate the daily balance, take your loan account balance at the beginning of each day, and add any new advances, and subtract any payments or credits that apply to debt repayment, and any unpaid interest charges, fees, and charges. This gives you the daily balance.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **INTEREST CHARGES**, and second the principal loan balance outstanding on your Line of Credit Account loan. Periodic statements may be sent to you at the end of each billing cycle showing your Line of Credit Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**
**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

## NOTIFICATION OF NEGATIVE INFORMATION

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Eagle Pressure Control**

# Reconciliation Summary - 10100 CASH : CADENCE OPERATING
## As of 1/31/2021

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 450,000.00 |
|   Cleared Checks and Payments | (9,139.23) |
| **Total - Reconciled** | **440,860.77** |
| **Last Reconciled Statement Balance - 1/28/2021** | 229,387.89 |
| **Current Reconciled Balance** | 670,248.66 |
| **Reconcile Statement Balance - 1/31/2021** | 670,248.66 |
| **Difference** | 0.00 |
| **Unreconciled** | |
|   **Uncleared** | |
|     Checks and Payments | (324,207.49) |
|   **Total - Uncleared** | **(324,207.49)** |
|   **Total - Unreconciled** | **(324,207.49)** |
| **Total as of 1/31/2021** | **346,041.17** |

**Eagle Pressure Control**
# Reconciliation Detail - 10100 CASH : CADENCE OPERATING
## As of 1/31/2021

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/29/2021 | DEP1269 | | Aspen - Wire in - DIP Financing | 450,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **450,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2020 | 60003 | V2463 CHARTS LTD | | (221.40) |
| | Bill Payment | 1/22/2021 | SPVC27 | V2459 PTSOLUTIONS VENDING | | (66.71) |
| | Check | 1/29/2021 | ACH 012921H | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,293.18) |
| | Check | 1/29/2021 | ACH 012921K | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,266.68) |
| | Check | 1/29/2021 | ACH 012921N | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,449.91) |
| | Check | 1/29/2021 | ACH 012921J | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,354.56) |
| | Check | 1/29/2021 | ACH 012921I | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,294.76) |
| | Check | 1/29/2021 | ACH 012921M | V1746 FORD MOTOR CREDIT COMPANY LLC | | (925.35) |
| | Check | 1/29/2021 | ACH 012921L | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,266.68) |
| **Total - Cleared Checks and Payments** | | | | | | **(9,139.23)** |
| **Total - Reconciled** | | | | | | **440,860.77** |
| **Last Reconciled Statement Balance - 1/28/2021** | | | | | | 229,387.89 |
| **Current Reconciled Balance** | | | | | | 670,248.66 |
| **Reconcile Statement Balance - 1/31/2021** | | | | | | 670,248.66 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/15/2021 | SPVC25 | V2047 STUART HOSE & PIPE CO | SQ000359142 | (44.60) |
| | Bill Payment | 1/25/2021 | 60006 | V1516 MICHAEL L CLARK | | (1,200.00) |
| | Bill Payment | 1/29/2021 | SPVC36 | V1592 EAGLE WELDING SUPPLY | | (38.97) |
| | Bill Payment | 1/29/2021 | SPACH49 | V1532 RICHARD CARSON | | (250.00) |
| | Bill Payment | 1/29/2021 | SPACH50 | V2544 RANDY DOZIER | | (407.61) |
| | Bill Payment | 1/29/2021 | ACH 012921G | V2453 WENDY BURGESS, TAX ASSESSOR-COLLECTOR | | (1,105.37) |
| | Bill Payment | 1/29/2021 | ACH 012921D | V2433 MIDLAND CENTRAL APPRAISAL DISTRICT | | (27,497.13) |
| | Bill Payment | 1/29/2021 | ACH 012921E | V2433 MIDLAND CENTRAL APPRAISAL DISTRICT | | (7,865.71) |
| | Bill Payment | 1/29/2021 | SPACH52 | V2534 CDR SERVICES LLC | Torque and Test Crew | (2,800.00) |
| | Bill Payment | 1/29/2021 | ACH 012921F | V2051 ATASCOSA COUNTY TAX OFFICE | | (137,790.58) |
| | Bill Payment | 1/29/2021 | SPVC34 | V2189 NOBSTERS HOT SHOT | | (4,895.00) |
| | Bill Payment | 1/29/2021 | ACH 012921A | V2172 GRIMES CENTRAL APPRAISAL DISTRICT | P68353 / O0009424 | (105,738.91) |
| | Bill Payment | 1/29/2021 | SPVC33 | V2188 MINERALTREE | | (502.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 1/29/2021 | SPVC30 | V2529 IRONSIDE LUBRICANTS LLC | | (3,001.00) |
| | Bill Payment | 1/29/2021 | SPVC29 | V1721 ALLTEX WELDING SUPPLY | | (119.01) |
| | Bill Payment | 1/29/2021 | ACH 012921B | V2172 GRIMES CENTRAL APPRAISAL DISTRICT | P68353 / O0009424 | (14,820.79) |
| | Bill Payment | 1/29/2021 | SPVC31 | V2523 PRADON CONSTRUCTION & TRUCKING CO | | (6,300.00) |
| | Bill Payment | 1/29/2021 | SPVC32 | V1647 EPIPHANY INC | | (2,250.82) |
| | Bill Payment | 1/29/2021 | SPACH51 | V2307 ROSS BOSWELL | | (180.51) |
| | Bill Payment | 1/29/2021 | ACH 012921C | V2433 MIDLAND CENTRAL APPRAISAL DISTRICT | | (4,805.57) |
| | Bill Payment | 1/29/2021 | SPACH46 | V1932 DISA INC | | (1,247.55) |
| | Bill Payment | 1/29/2021 | SPVC35 | V1862 AIRGAS | | (49.60) |
| | Bill Payment | 1/29/2021 | SPACH48 | V2336 MMA SECURITIES | | (1,250.00) |
| | Bill Payment | 1/29/2021 | SPACH47 | V1962 CHADWICK W HENRY | | (46.76) |
| **Total - Checks and Payments** | | | | | | **(324,207.49)** |
| **Total - Uncleared** | | | | | | **(324,207.49)** |
| **Total - Unreconciled** | | | | | | **(324,207.49)** |
| **Total as of 1/31/2021** | | | | | | **346,041.17** |

# Operating - xxx8063

### Available Balance: $672,850.92

### Ledger Balance: $670,248.66

## Transaction Detail

| Date | Check # | Description | Credit | Debit |
|------|---------|-------------|--------|-------|
| **Operating - xxx8063** ↗ | | | | |

*Posted Transactions*

| Date | Check # | Description | Credit | Debit |
|------|---------|-------------|--------|-------|
| 1/29/21 | 60003 🖼 | CHECK | -- | ($221.40) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821765012821 EAGLE PCO LLC 17821765012821 EAGLE PCO LLC | -- | ($1,449.91) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821621012821 EAGLE PCO LLC 17821621012821 EAGLE PCO LLC | -- | ($1,354.56) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821589012821 EAGLE PCO LLC 17821589012821 EAGLE PCO LLC | -- | ($1,294.76) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821564012821 EAGLE PCO LLC 17821564012821 EAGLE PCO LLC | -- | ($1,293.18) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821674012821 EAGLE PCO LLC 17821674012821 EAGLE PCO LLC | -- | ($1,266.68) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821651012821 EAGLE PCO LLC 17821651012821 EAGLE PCO LLC | -- | ($1,266.68) |
| 1/29/21 | -- | AC-FORD CREDIT -AUTO PYMT17821722012821 S INC NAVASOTA O 17821722012821 S INC NAVASOTA OILFIEL | -- | ($925.35) |
| 1/29/21 | -- | AC-PPS -CDNOTHERPTSOLUTIONS VEN PTSOLUTIONS VEND PTSOLUTIONS VEN PTSOLUTIONS VENDING | -- | ($66.71) |
| 1/29/21 | -- | INCOMING WIRE TRANSFER;20210129B1QGC08C014369 | $450,000.00 | -- |

ASPEN ENERGY PARTNERS LLC|8795 RALSTON RD STE 233 ARVADA CO 80002-2347 US
OBI: JAN 29 CALL

*© 2021 Cadence Bank     Cadence Bank, N.A. Member FDIC*

**Eagle Pressure Control**

# Reconciliation Summary - 10800 CASH : PINNACLE - OPERATING
## As of 1/31/2021

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (65.00) |
| **Total - Reconciled** | **(65.00)** |
| **Last Reconciled Statement Balance - 1/11/2021** | 1,994.00 |
| **Current Reconciled Balance** | 1,929.00 |
| **Reconcile Statement Balance - 1/31/2021** | 1,929.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **1,929.00** |

Reconciliation Detail - 10800 CASH : PINNACLE - OPERATING

**Eagle Pressure Control**
# Reconciliation Detail - 10800 CASH : PINNACLE - OPERATING
## As of 1/31/2021

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/29/2021 | | V2503 PINNACLE BANK | | (65.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(65.00)** |
| **Total - Reconciled** | | | | | | **(65.00)** |
| **Last Reconciled Statement Balance - 1/11/2021** | | | | | | 1,994.00 |
| **Current Reconciled Balance** | | | | | | 1,929.00 |
| **Reconcile Statement Balance - 1/31/2021** | | | | | | 1,929.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2021** | | | | | | **1,929.00** |

# OPERATING ACCOUNT – XXXXXXX492 ❯

## Search Transactions

**Activity:** Previous business day **Type:** All

## Transactions

🕐 Pending    🟢 Posted                                 Total debits: -65.00 (1)    Total credits: +0.00 (0)

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|--------|--------------|---------|----------|---------|
| 🟢 Jan 29, 2021 | PinnBank 4 Business | 65.00 | | 1,929.00 |



**Eagle Pressure Control**
**Reconciliation Summary - 10200 CASH :**
**CADENCE PAYROLL**
**As of 1/31/2021**

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 1/27/2021** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2021** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (7,063.56) |
| **Total - Uncleared** | **(7,063.56)** |
| **Total - Unreconciled** | **(7,063.56)** |
| **Total as of 1/31/2021** | **(7,063.56)** |



**Eagle Pressure Control**
**Reconciliation Detail - 10200 CASH : CADENCE**
**PAYROLL**
**As of 1/31/2021**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 1/27/2021** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2021** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Journal | 1/29/2021 | JE12397 | | 01-29-21 Payroll - Term | (7,063.56) |
| **Total - Checks and Payments** | | | | | | **(7,063.56)** |
| **Total - Uncleared** | | | | | | **(7,063.56)** |
| **Total - Unreconciled** | | | | | | **(7,063.56)** |
| **Total as of 1/31/2021** | | | | | | **(7,063.56)** |



**Eagle Pressure Control**
**Reconciliation Summary - 10100 CASH :**
**CADENCE OPERATING**
**As of 2/4/2021**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (147,224.55) |
| **Total - Reconciled** | **(147,224.55)** |
| **Last Reconciled Statement Balance - 2/2/2021** | 408,687.25 |
| **Current Reconciled Balance** | 261,462.70 |
| **Reconcile Statement Balance - 2/4/2021** | 261,462.70 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (29,032.01) |
| **Total - Uncleared** | **(29,032.01)** |
| **Total - Unreconciled** | **(29,032.01)** |
| **Total as of 2/4/2021** | **232,430.69** |



**Eagle Pressure Control**

## Reconciliation Detail - 10100 CASH : CADENCE OPERATING

### As of 2/4/2021

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/29/2021 | SPVC32 | V1647 EPIPHANY INC | | (2,250.82) |
| | Bill Payment | 2/1/2021 | ACH 020121B | V1725 DE LAGE LANDEN | | (10,781.05) |
| | Bill Payment | 2/1/2021 | ACH 020121A | V2442 AFCO INSURANCE PREMIUM FINANCE | | (123,343.02) |
| | Bill Payment | 2/1/2021 | ACH 020121C | V1972 COMDATA | | (5,155.55) |
| | Check | 2/4/2021 | ACH 020421A | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,289.04) |
| | Check | 2/4/2021 | ACH 020421D | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,434.59) |
| | Check | 2/4/2021 | ACH 020421B | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,268.43) |
| | Check | 2/4/2021 | ACH 020421C | V1746 FORD MOTOR CREDIT COMPANY LLC | | (1,078.96) |
| | Bill Payment | 2/4/2021 | ACH 020421E | V1067 UPS | 480RX9 | (37.07) |
| | Bill Payment | 2/4/2021 | ACH 020421F | V2419 NEXTIVA | | (586.02) |
|   **Total - Cleared Checks and Payments** | | | | | | **(147,224.55)** |
| **Total - Reconciled** | | | | | | **(147,224.55)** |
| **Last Reconciled Statement Balance - 2/2/2021** | | | | | | 408,687.25 |
| **Current Reconciled Balance** | | | | | | 261,462.70 |
| **Reconcile Statement Balance - 2/4/2021** | | | | | | 261,462.70 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
|   **Uncleared** | | | | | | |
|     **Checks and Payments** | | | | | | |
| | Bill Payment | 1/25/2021 | 60006 | V1516 MICHAEL L CLARK | | (1,200.00) |
| | Bill Payment | 1/29/2021 | SPVC34 | V2189 NOBSTERS HOT SHOT | | (4,895.00) |
| | Bill Payment | 1/29/2021 | SPVC35 | V1862 AIRGAS | | (49.60) |
| | Bill Payment | 1/29/2021 | SPVC31 | V2523 PRADON CONSTRUCTION & TRUCKING CO | | (6,300.00) |
| | Bill Payment | 1/29/2021 | SPVC29 | V1721 ALLTEX WELDING SUPPLY | | (119.01) |
| | Bill Payment | 1/29/2021 | SPVC30 | V2529 IRONSIDE LUBRICANTS LLC | | (3,001.00) |
| | Bill Payment | 1/29/2021 | SPVC33 | V2188 MINERALTREE | | (502.00) |
| | Bill Payment | 2/1/2021 | ACH 020121F | V1630 VTX COMMUNICATIONS | 00050617-0 | (85.00) |
| | Bill Payment | 2/1/2021 | ACH 020121D | V1798 MID-SOUTH SYNERGY | | (2,201.00) |
| | Bill Payment | 2/1/2021 | ACH 020121E | V2034 REPUBLIC SERVICES #859 | 3-08590-056154 | (291.53) |
| | Bill Payment | 2/4/2021 | SPVC37 | V1280 TORQUE TOOLS INC | | (7,785.59) |
| | Bill Payment | 2/4/2021 | SPACH55 | V1516 MICHAEL L CLARK | | (2,602.28) |
|     **Total - Checks and Payments** | | | | | | **(29,032.01)** |
|   **Total - Uncleared** | | | | | | **(29,032.01)** |
| **Total - Unreconciled** | | | | | | **(29,032.01)** |
| **Total as of 2/4/2021** | | | | | | **232,430.69** |

# Operating - xxx8063

**Available Balance:** $249,824.23

**Ledger Balance:** $261,462.70

## Transaction Detail

| Date | Check # | De | Credit | Debit |
|------|---------|-----|--------|-------|
| **Operating - xxx8063** ☐ | | | | |

*Posted Transactions*

| Date | Check # | Description | Credit | Debit |
|------|---------|-------------|--------|-------|
| 2/4/21 | -- | AC-LEASE DIRECT -WEB PAY70912551 Eagle PCO LLC<br>70912551<br>Eagle PCO LLC | -- | ($10,781.05) |
| 2/4/21 | -- | AC-COMDATA NETWORK -CMO TRANS T-089 EAGLE PCO LLC<br>T-089<br>EAGLE PCO LLC | -- | ($5,155.55) |
| 2/4/21 | -- | AC-PPS -CDNOTHEREPIPHANY INC EPIPHANY INC<br>EPIPHANY INC<br>EPIPHANY INC | -- | ($2,250.82) |
| 2/4/21 | -- | AC-FORD CREDIT -AUTO PYMT17865368020221 EAGLE PCO LLC<br>17865368020221<br>EAGLE PCO LLC | -- | ($1,434.59) |
| 2/4/21 | -- | AC-FORD CREDIT -AUTO PYMT17865320020221 EAGLE PCO LLC<br>17865320020221<br>EAGLE PCO LLC | -- | ($1,289.04) |
| 2/4/21 | -- | AC-FORD CREDIT -AUTO PYMT17865332020221 EAGLE PCO LLC<br>17865332020221<br>EAGLE PCO LLC | -- | ($1,268.43) |
| 2/4/21 | -- | AC-FORD CREDIT -AUTO PYMT17865350020221 EAGLE PCO LLC<br>17865350020221<br>EAGLE PCO LLC | -- | ($1,078.96) |
| 2/4/21 | -- | AC-NEXTIVA VOIP -8009834289 Brandon Becker<br>Brandon Becker | -- | ($586.02) |
| 2/3/21 | -- | AC-AFCO Credit Corp-Payment362013299 Eagle PCO, LLC;<br>362013299<br>Eagle PCO, LLC; | -- | ($123,343.02) |
| 2/3/21 | -- | AC-U. P. S. -UPS BILL210230000480RX9 X<br>210230000480RX9 | -- | ($37.07) |

*© 2021 Cadence Bank*     *Cadence Bank, N.A. Member FDIC*

**Eagle Pressure Control**
**Balance Sheet**
**As of January 31, 2021**

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10000 - CASH** | |
| 10100 - CADENCE OPERATING | $346,041.17 |
| 10200 - CADENCE PAYROLL | ($7,063.56) |
| 10800 - PINNACLE - OPERATING | $1,929.00 |
| **Total - 10000 - CASH** | **$340,906.61** |
| **Total Bank** | **$340,906.61** |
| **Accounts Receivable** | |
| **12000 - ACCOUNTS RECEIVABLE** | |
| 12100 - ACCOUNTS RECEIVABLE-TRADE | $625,844.17 |
| 12300 - ACCOUNTS RECEIVABLE-OTHER | $94.78 |
| **Total - 12000 - ACCOUNTS RECEIVABLE** | **$625,938.95** |
| **Total Accounts Receivable** | **$625,938.95** |
| **Other Current Asset** | |
| **13000 - INVENTORY** | |
| 13100 - INVENTORY | $1,666,851.74 |
| **Total - 13000 - INVENTORY** | **$1,666,851.74** |
| **14000 - PREPAIDS** | |
| 14100 - PREPAID ASSETS | $64,120.49 |
| 14200 - DEPOSITS | $30,000.00 |
| **Total - 14000 - PREPAIDS** | **$94,120.49** |
| **Total Other Current Asset** | **$1,760,972.23** |
| **Total Current Assets** | **$2,727,817.79** |
| **Fixed Assets** | |
| **16000 - PROPERTY, PLANT & EQUIPMENT (PPE)** | |
| 16100 - MACHINES AND EQUIPMENT | $2,060,130.67 |
| 16150 - WELLHEAD INTERVENTION EQUIPMENT | $1,095,287.52 |
| 16200 - RENTAL EQUIPMENT | $25,463,693.27 |
| 16250 - THRU TUBING RENTAL EQUIPMENT | $295,647.87 |
| 16300 - FORKLIFTS | $736,829.87 |
| 16400 - VEHICLES | $1,672,499.45 |
| 16500 - FURNITURE AND EQUIPMENT | $70,042.68 |
| 16600 - BUILDINGS AND LEASEHOLD IMPROVEMEN | $1,290,297.37 |
| 16700 - LAND | $159,850.00 |
| 16800 - CONSTRUCTION IN PROGRESS | $57,197.18 |
| 16999 - ACCUMULATED DEPRECIATION | ($25,134,504.83) |
| **Total - 16000 - PROPERTY, PLANT & EQUIPMENT (PPE** | **$7,766,971.05** |
| **Total Fixed Assets** | **$7,766,971.05** |
| **Total ASSETS** | **$10,494,788.84** |
| **LIABILITIES & EQUITY** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20100 - ACCOUNTS PAYABLE | $1,228,828.07 |
| **Total Accounts Payable** | **$1,228,828.07** |
| **Credit Card** | |
| 20200 - AMEX CORPORATE CREDIT CARD | $439,145.65 |
| **Total Credit Card** | **$439,145.65** |
| **Other Current Liability** | |
| **21000 - ACCRUED EXPENSES** | |
| 21100 - ACCRUED EXPENSES | $172,906.54 |
| **21200 - ACCRUED TAX PAYABLE** | |
| 21201 - SALES TAX PAYABLE TX | $22,651.92 |
| 21203 - SALES TAX PAYABLE NM | $11,515.81 |
| 21207 - ACCRUED FRANCHISE TAX (TEXAS) | $9,900.00 |
| **Total - 21200 - ACCRUED TAX PAYABLE** | **$44,067.73** |
| 21300 - ACCRUED INTEREST | $64,555.27 |
| 21400 - ACCRUED BONUSES | $600.00 |
| 21700 - ACCRUED FEES | $18,000.00 |
| **Total - 21000 - ACCRUED EXPENSES** | **$300,129.54** |
| **Total Other Current Liability** | **$300,129.54** |
| **Total Current Liabilities** | **$1,968,103.26** |
| **Long Term Liabilities** | |
| 25100 - NOTE PAYABLE | $33,840.62 |
| 25200 - VEHICLE AND EQUIPMENT NOTE | $1,236,494.19 |
| 25300 - LINE OF CREDIT | $3,874,787.37 |
| 25350 - DEFERRED LOAN COST | ($29,116.70) |
| **Total Long Term Liabilities** | **$5,116,005.48** |
| **Equity** | |
| **30000 - EQUITY** | |
| 31000 - EAGLE PRESSURE CONTROL LLC | $31,463,094.57 |
| **Total - 30000 - EQUITY** | **$31,463,094.57** |
| Retained Earnings | ($27,496,827.75) |
| Net Income | ($555,586.72) |
| **Total Equity** | **$3,410,680.10** |
| **Total LIABILITIES & EQUITY** | **$10,494,788.84** |

**Eagle Pressure Control**
**Balance Sheet**
**As of February 4, 2021**

| Financial Row | Amount |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Bank** | |
|       **10000 - CASH** | |
|         10100 - CADENCE OPERATING | $232,430.69 |
|         10800 - PINNACLE - OPERATING | $1,929.00 |
|       **Total - 10000 - CASH** | **$234,359.69** |
|     **Total Bank** | **$234,359.69** |
|     **Accounts Receivable** | |
|       **12000 - ACCOUNTS RECEIVABLE** | |
|         12100 - ACCOUNTS RECEIVABLE-TRADE | $564,696.71 |
|         12300 - ACCOUNTS RECEIVABLE-OTHER | $94.78 |
|       **Total - 12000 - ACCOUNTS RECEIVABLE** | **$564,791.49** |
|     **Total Accounts Receivable** | **$564,791.49** |
|     **Other Current Asset** | |
|       **13000 - INVENTORY** | |
|         13100 - INVENTORY | $1,666,754.28 |
|       **Total - 13000 - INVENTORY** | **$1,666,754.28** |
|       **14000 - PREPAIDS** | |
|         14100 - PREPAID ASSETS | $64,120.49 |
|         14200 - DEPOSITS | $30,000.00 |
|       **Total - 14000 - PREPAIDS** | **$94,120.49** |
|     **Total Other Current Asset** | **$1,760,874.77** |
|   **Total Current Assets** | **$2,560,025.95** |
|   **Fixed Assets** | |
|     **16000 - PROPERTY, PLANT & EQUIPMENT (PPE)** | |
|       16100 - MACHINES AND EQUIPMENT | $2,060,130.67 |
|       16150 - WELLHEAD INTERVENTION EQUIPMENT | $1,095,287.52 |
|       16200 - RENTAL EQUIPMENT | $25,463,693.27 |
|       16250 - THRU TUBING RENTAL EQUIPMENT | $295,647.87 |
|       16300 - FORKLIFTS | $736,829.87 |
|       16400 - VEHICLES | $1,672,499.45 |
|       16500 - FURNITURE AND EQUIPMENT | $70,042.68 |
|       16600 - BUILDINGS AND LEASEHOLD IMPROVEMENT | $1,290,297.37 |
|       16700 - LAND | $159,850.00 |
|       16800 - CONSTRUCTION IN PROGRESS | $57,197.18 |
|       16999 - ACCUMULATED DEPRECIATION | ($25,134,504.83) |
|     **Total - 16000 - PROPERTY, PLANT & EQUIPMENT (PPE)** | **$7,766,971.05** |
|   **Total Fixed Assets** | **$7,766,971.05** |
| **Total ASSETS** | **$10,326,997.00** |
| **LIABILITIES & EQUITY** | |
|   **Current Liabilities** | |
|     **Accounts Payable** | |
|       20100 - ACCOUNTS PAYABLE | $1,208,539.74 |
|     **Total Accounts Payable** | **$1,208,539.74** |
|     **Credit Card** | |
|       20200 - AMEX CORPORATE CREDIT CARD | $439,145.65 |
|     **Total Credit Card** | **$439,145.65** |
|     **Other Current Liability** | |
|       **21000 - ACCRUED EXPENSES** | |
|         21100 - ACCRUED EXPENSES | $117,784.99 |
|         **21200 - ACCRUED TAX PAYABLE** | |
|           21201 - SALES TAX PAYABLE TX | $24,062.67 |
|           21203 - SALES TAX PAYABLE NM | $11,515.81 |
|           21207 - ACCRUED FRANCHISE TAX (TEXAS) | $9,900.00 |
|         **Total - 21200 - ACCRUED TAX PAYABLE** | **$45,478.48** |
|         21300 - ACCRUED INTEREST | $64,555.27 |
|         21400 - ACCRUED BONUSES | $600.00 |
|         21600 - ACCRUED ACCOUNTS PAYABLE | $2,817.25 |
|         21700 - ACCRUED FEES | $18,000.00 |
|       **Total - 21000 - ACCRUED EXPENSES** | **$249,235.99** |
|     **Total Other Current Liability** | **$249,235.99** |
|   **Total Current Liabilities** | **$1,896,921.38** |
|   **Long Term Liabilities** | |
|     25100 - NOTE PAYABLE | $33,840.62 |
|     25200 - VEHICLE AND EQUIPMENT NOTE | $1,232,362.84 |
|     25300 - LINE OF CREDIT | $3,874,787.37 |
|     25350 - DEFERRED LOAN COST | ($29,116.70) |
|   **Total Long Term Liabilities** | **$5,111,874.13** |
|   **Equity** | |
|     **30000 - EQUITY** | |
|       31000 - EAGLE PRESSURE CONTROL LLC | $31,463,094.57 |
|     **Total - 30000 - EQUITY** | **$31,463,094.57** |
|     Retained Earnings | ($27,496,827.75) |
|     Net Income | ($648,065.33) |
|   **Total Equity** | **$3,318,201.49** |
| **Total LIABILITIES & EQUITY** | **$10,326,997.00** |

**Eagle Pressure Control**
**Income Statement**
**January 1, 2021 - January 31, 2021**

| Financial Row | Amount |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - SALES** | |
| 40100 - EQUIPMENT SALES | $8,332.98 |
| 40200 - FIELD SERVICE | $89,726.99 |
| 40300 - RENTAL INCOME | $103,870.00 |
| 40400 - REPAIRS & MAINTENANCE | $84,250.00 |
| 40600 - FREIGHT REVENUE | $400.00 |
| **40700 - NON-INVENTORY SALES** | **$19,795.18** |
| Total - 40000 - SALES | **$306,375.15** |
| **Total - Income** | **$306,375.15** |
| **Cost Of Sales** | |
| **50000 - COST OF GOODS** | |
| 50100 - MATERIAL COST OF GOODS | ($73,107.30) |
| 50400 - FREIGHT COST OF GOODS | $23,094.64 |
| 50500 - APPLIED LABOR | ($2,000.00) |
| 50600 - COST OF GOODS- OTHER | $28,926.52 |
| Total - 50000 - COST OF GOODS | **($23,086.14)** |
| **Total - Cost Of Sales** | **($23,086.14)** |
| **Gross Profit** | **$329,461.29** |
| **Expense** | |
| **60000 - DIRECT OPERATIONAL COSTS** | |
| 60103 - FACILITY RENT | $36,633.00 |
| 60200 - VEHICLE MAINTENANCE | $4,375.10 |
| 60202 - FUEL | $11,259.66 |
| 60203 - FUEL-DIESEL DYE | ($533.90) |
| 60300 - SHOP SUPPLIES | $4,815.15 |
| 60301 - FIELD SUPPLIES | $2,418.16 |
| 60302 - REPAIRS & MAINTENANCE | ($1,654.63) |
| 60303 - CONSUMABLE | $4,835.59 |
| 60304 - GREASE | $8,190.00 |
| 60305 - UTILITIES | $6,086.80 |
| **60400 - PAYROLL WAGES-DIRECT** | **$114,951.87** |
| 60401 - PAYROLL BONUS WAGES-DIRECT | $600.00 |
| 60402 - PAYROLL TAXES - DIRECT LABOR | $16,454.62 |
| 60403 - PAYROLL SERVICE FEES-DIRECT | $3,829.77 |
| 60405 - INSURANCE-HEALTH-DIRECT | $6,380.05 |
| 60407 - UNIFORM | $150.00 |
| 60409 - DRUG TEST/BACKGROUND CHECK | $1,771.58 |
| **60410 - PAYROLL OVERTIME-DIRECT** | **$33,213.72** |
| 60412 - PHONE-CELL-FIELD OPS | $1,104.57 |
| 60500 - TRAVEL - DIRECT | $9,027.80 |
| 60501 - TRAVEL MEALS - DIRECT | $459.50 |
| 60502 - PER DIEM - DIRECT | $2,896.43 |
| 60503 - SAFETY | $2,059.88 |
| 60600 - DEPRECIATION | $299,805.33 |
| Total - 60000 - DIRECT OPERATIONAL COSTS | **$569,130.05** |
| **70000 - OVERHEAD COST** | |
| 70100 - OFFICE | $979.93 |
| 70201 - SERVICE FEES | $18,413.73 |
| **70400 - PAYROLL WAGES-INDIRECT** | **$77,257.64** |
| 70402 - PAYROLL TAXES - INDIRECT LABOR | $8,355.59 |
| 70408 - INSURANCE-PR-WORKERS COMP | ($382.00) |
| 70409 - SALES COMMISSION | $1,432.51 |
| 70500 - TRAVEL - INDIRECT | $447.12 |
| 70501 - TRAVEL MEALS - INDIRECT | $2,148.71 |
| 70502 - MEALS & ENTERTAINMENT | $6,586.49 |
| 70600 - INSURANCE | $176,469.57 |
| 70700 - SOFTWARE | $6,050.77 |
| 70900 - PROFESSIONAL AND CONSULTING FEES | ($739.50) |
| 71201 - TAX-PROPERTY | $537.00 |
| 71202 - TAX-SALES AND USE | ($266.90) |
| 71300 - MISCELLANEOUS EXPENSE | $92.85 |
| Total - 70000 - OVERHEAD COST | **$297,383.51** |
| **Total - Expense** | **$866,513.56** |
| **Net Ordinary Income** | **($537,052.27)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - OTHER INCOME/(EXPENSE)** | |
| 82000 - INTEREST EXPENSE | ($18,534.45) |
| Total - 80000 - OTHER INCOME/(EXPENSE) | **($18,534.45)** |
| **Total - Other Income** | **($18,534.45)** |
| **Net Other Income** | **($18,534.45)** |
| **Net Income** | **($555,586.72)** |

**Eagle Pressure Control**
**Income Statement**
**January 1, 2021 - February 4, 2021**

| Financial Row | Amount |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - SALES** | |
| 40100 - EQUIPMENT SALES | $12,257.98 |
| 40200 - FIELD SERVICE | $92,826.99 |
| 40300 - RENTAL INCOME | $117,745.00 |
| 40400 - REPAIRS & MAINTENANCE | $84,250.00 |
| 40600 - FREIGHT REVENUE | $400.00 |
| **40700 - NON-INVENTORY SALES** | |
| 40700 - NON-INVENTORY SALES | $19,748.50 |
| 40750 - SALES DISCOUNTS | $436.01 |
| **Total - 40700 - NON-INVENTORY SALES** | **$20,184.51** |
| **Total - 40000 - SALES** | **$327,664.48** |
| **Total - Income** | **$327,664.48** |
| **Cost Of Sales** | |
| **50000 - COST OF GOODS** | |
| 50100 - MATERIAL COST OF GOODS | ($71,297.84) |
| 50400 - FREIGHT COST OF GOODS | $26,832.69 |
| 50500 - APPLIED LABOR | ($2,000.00) |
| 50600 - COST OF GOODS- OTHER | $31,726.52 |
| **Total - 50000 - COST OF GOODS** | **($14,738.63)** |
| **Total - Cost Of Sales** | **($14,738.63)** |
| **Gross Profit** | **$342,403.11** |
| **Expense** | |
| **60000 - DIRECT OPERATIONAL COSTS** | |
| 60103 - FACILITY RENT | $66,913.00 |
| 60200 - VEHICLE MAINTENANCE | $4,385.10 |
| 60202 - FUEL | $10,228.06 |
| 60203 - FUEL-DIESEL DYE | ($533.90) |
| 60300 - SHOP SUPPLIES | $4,815.15 |
| 60301 - FIELD SUPPLIES | $2,418.16 |
| 60302 - REPAIRS & MAINTENANCE | ($586.06) |
| 60303 - CONSUMABLE | $4,835.59 |
| 60304 - GREASE | $8,190.00 |
| 60305 - UTILITIES | $6,853.25 |
| **60400 - PAYROLL WAGES-DIRECT** | |
| 60400 - PAYROLL WAGES-DIRECT | $44,790.10 |
| 60411 - FIELD | $17,911.35 |
| 60413 - SHOP | $27,452.23 |
| **Total - 60400 - PAYROLL WAGES-DIRECT** | **$90,153.68** |
| 60401 - PAYROLL BONUS WAGES-DIRECT | $600.00 |
| 60402 - PAYROLL TAXES - DIRECT LABOR | $12,893.37 |
| 60403 - PAYROLL SERVICE FEES-DIRECT | $3,829.77 |
| 60405 - INSURANCE-HEALTH-DIRECT | $10,173.96 |
| 60407 - UNIFORM | $150.00 |
| 60409 - DRUG TEST/BACKGROUND CHECK | $1,771.58 |
| **60410 - PAYROLL OVERTIME-DIRECT** | |
| 60410 - PAYROLL OVERTIME-DIRECT | $26.60 |
| 60414 - FIELD | $15,557.77 |
| 60415 - SHOP | $9,002.28 |
| **Total - 60410 - PAYROLL OVERTIME-DIRECT** | **$24,586.65** |
| 60412 - PHONE-CELL-FIELD OPS | $827.58 |
| 60500 - TRAVEL - DIRECT | $9,027.80 |
| 60501 - TRAVEL MEALS - DIRECT | $459.50 |
| 60502 - PER DIEM - DIRECT | $2,253.57 |
| 60503 - SAFETY | $2,059.88 |
| 60600 - DEPRECIATION | $299,805.33 |

| | |
|---|---|
| **Total - 60000 - DIRECT OPERATIONAL COSTS** | **$566,111.02** |
| **70000 - OVERHEAD COST** | |
| 70100 - OFFICE | $1,133.11 |
| 70201 - SERVICE FEES | $18,421.73 |
| **70400 - PAYROLL WAGES-INDIRECT** | |
| 70400 - PAYROLL WAGES-INDIRECT | $14,560.46 |
| 70411 - CORPORATE | $29,930.65 |
| 70412 - REGIONAL | $14,920.35 |
| **Total - 70400 - PAYROLL WAGES-INDIRECT** | **$59,411.46** |
| 70402 - PAYROLL TAXES - INDIRECT LABOR | $6,660.10 |
| 70408 - INSURANCE-PR-WORKERS COMP | ($382.00) |
| 70409 - SALES COMMISSION | $1,432.51 |
| 70500 - TRAVEL - INDIRECT | $967.12 |
| 70501 - TRAVEL MEALS - INDIRECT | $2,226.00 |
| 70502 - MEALS & ENTERTAINMENT | $7,331.79 |
| 70600 - INSURANCE | $300,341.59 |
| 70700 - SOFTWARE | $6,467.44 |
| 70900 - PROFESSIONAL AND CONSULTING FEES | ($739.50) |
| 71201 - TAX-PROPERTY | $1,814.00 |
| 71202 - TAX-SALES AND USE | ($266.90) |
| 71300 - MISCELLANEOUS EXPENSE | $92.85 |
| **Total - 70000 - OVERHEAD COST** | **$404,911.30** |
| **Total - Expense** | **$971,022.32** |
| **Net Ordinary Income** | **($628,619.21)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **41000 - OTHER INCOME** | |
| 41300 - MISCELLANEOUS INCOME | $28.00 |
| **Total - 41000 - OTHER INCOME** | **$28.00** |
| **80000 - OTHER INCOME/(EXPENSE)** | |
| 82000 - INTEREST EXPENSE | ($19,474.12) |
| **Total - 80000 - OTHER INCOME/(EXPENSE)** | **($19,474.12)** |
| **Total - Other Income** | **($19,446.12)** |
| **Net Other Income** | **($19,446.12)** |
| **Net Income** | **($648,065.33)** |

|  | Feb-21 |
|---|---|
| 40000 - SALES | |
| 40100 - EQUIPMENT SALES | 50,000 |
| 40200 - FIELD SERVICE | 150,000 |
| 40300 - RENTAL INCOME | 180,000 |
| 40400 - REPAIRS & MAINTENANCE | 120,000 |
| 40600 - FREIGHT REVENUE | - |
| 40700 - NON-INVENTORY SALES | - |
| 40750 - SALES DISCOUNTS | |
| Total - 40000 - SALES | 500,000 |
| Total - Income | 500,000 |
| | |
| 50000 - COST OF GOODS | |
| 50100 - MATERIAL COST OF GOODS | 55,700 |
| 50300 - INVENTORY VARIANCE | - |
| 50400 - FREIGHT COST OF GOODS | 10,000 |
| 50500 - APPLIED LABOR | - |
| 50600 - COST OF GOODS- OTHER | 40,000 |
| Total - 50000 - COST OF GOODS | 105,700 |
| Total - Cost Of Sales | 105,700 |
| Gross Profit | 394,300 |
| | |
| Expense | |
| 60000 - DIRECT OPERATIONAL COSTS | |
| 60100 - EQUIPMENT RENTAL | - |
| 60101 - TRUCK RENTAL | - |
| 60102 - FORKLIFT RENTAL | - |
| 60103 - FACILITY RENT | 33,430 |
| 60200 - VEHICLE MAINTENANCE | 5,100 |
| 60201 - VEHICLE ALLOWANCE | - |
| 60202 - FUEL | 11,300 |
| 60203 - FUEL-DIESEL DYE | 1,000 |
| 60300 - SHOP SUPPLIES | 5,000 |
| 60301 - FIELD SERVICE SUPPLIES | 3,500 |
| 60302 - REPAIRS & MAINTENANCE | 2,600 |
| 60303 - CONSUMABLE | 5,100 |
| 60304 - GREASE | 4,000 |
| 60305 - UTILITIES | 8,800 |
| 60400 - PAYROLL WAGES-DIRECT | 44,700 |
| 60411 - FIELD | 36,700 |
| 60413 - SHOP | 36,000 |
| 60401 - PAYROLL BONUS WAGES-DIRECT | - |
| 60402 - PAYROLL TAXES - DIRECT LABOR | 10,500 |

| | |
|---|---:|
| 60403 - PAYROLL SERVICE FEES-DIRECT | 8,200 |
| 60404 - CONTRACT LABOR-DIRECT | - |
| 60405 - INSURANCE-HEALTH-DIRECT | 15,300 |
| 60406 - 401K PLAN EXPENSE- DIRECT | - |
| 60407 - UNIFORM | 800 |
| 60408 - EMPLOYEE TRAINING AND DEVELOPMENT | 500 |
| 60409 - DRUG TEST/BACKGROUND CHECK | 1,000 |
|   60410 - PAYROLL OVERTIME-DIRECT | 2,500 |
|   60414 - FIELD | 18,000 |
|   60415 - SHOP | 9,800 |
| 60412 - PHONE-CELL-FIELD OPS | 1,000 |
| 60500 - TRAVEL - DIRECT | 4,000 |
| 60501 - TRAVEL MEALS - DIRECT | 700 |
| 60502 - PER DIEM - DIRECT | 2,700 |
| 60503 - SAFETY | 2,300 |
| 60600 - DEPRECIATION | 273,000 |
| 60700 - AMORTIZATION | |
|   Total - 60000 - DIRECT OPERATIONAL COSTS | 542,530 |
| 70000 - OVERHEAD COST | - |
| 70100 - OFFICE | 500 |
| 70201 - BANK SERVICE FEES | 300 |
| 70300 - BAD DEBT EXPENSE | - |
| 70301 - PRODUCT QUALITY EXPENSE | - |
|   70400 - PAYROLL WAGES-INDIRECT | 15,400 |
|   70411 - CORPORATE | 41,400 |
|   70412 - REGIONAL | 14,200 |
| 70401 - PAYROLL BONUS WAGES-INDIRECT | - |
| 70402 - PAYROLL TAXES - INDIRECT LABOR | 3,400 |
| 70403 - PAYROLL SERVICE FEES-INDIRECT | - |
| 70404 - CONTRACT LABOR-INDIRECT | - |
| 70405 - INSURANCE-HEALTH INDIRECT | - |
| 70406 - 401K PLAN EXPENSE- INDIRECT | - |
| 70407 - PAYROLL-TAXES - UNEMPLOYMENT | |
| 70408 - INSURANCE-PR-WORKERS COMP | - |
| 70409 - SALES COMMISSION | - |
| 70410 - PAYROLL OVERTIME-INDIRECT | - |
| 70500 - TRAVEL - INDIRECT | 800 |
| 70501 - TRAVEL MEALS - INDIRECT | 1,100 |
| 70502 - MEALS & ENTERTAINMENT | 2,600 |
| 70600 - INSURANCE | 120,000 |
| 70700 - SOFTWARE | 19,000 |
| 70800 - ADVERTISING & PROMOTION | - |
| 70900 - PROFESSIONAL AND CONSULTING FEES | 17,500 |
| 71000 - SUBSCRIPTIONS AND DUES | 100 |
| 71200 - TAX-FRANCHISE | - |
| 71201 - TAX-PROPERTY | 12,300 |
| 71202 - TAX-SALES AND USE | - |
| 71300 - MISCELLANEOUS EXPENSE | - |
| 71301 - CHARITABLE CONTRIBUTION | - |
|   Total - 70000 - OVERHEAD COST | 248,600 |
|     Total - Expense | 791,130 |
| Net Ordinary Income | (396,830) |

| | |
|---|---:|
| PPE Impairment | - |
| Inventory Impairment | |
| 82000 - INTEREST EXPENSE | (10,000) |
| Extraordinary Item- Bankruptcy Expense | 5,356,937 |
| Total - 80000 - OTHER INCOME/(EXPENSE) | 5,346,937 |
| | |
| Net Income | 4,950,107 |
| | |
| EBITDA | (123,830) |

Ratios

| | |
|---|---:|
| Gross Profit Margin | 79% |
| EBITDA Margin | -25% |
| Net Income Margin | 990% |
| COGS as a % of Equipment Sales and Rental | 46% |
| Payroll % of Revenue | 50% |
| COGS as a % of Revenue | 21% |
| Direct Cost as a % of Revenue | 109% |
| SG&A % of Revenue | 50% |
| | |
| Total Payroll Regular Wages (Labor) | 188,400 |
| | |
| Inventory Turns | 2.04 |
| Direct Cost | 198,530 |
| | 28 |

# Balance Sheet

2021 Budget

|  | Feb-21 |
|---|---:|
| ASSETS | |
| Current Assets | |
| Bank | 96,564 |
| Accounts Receivable | 990,099 |
| INVENTORY | 621,730 |
| PREPAIDS | 288,684 |
| Current Assets | 1,997,077 |
| | |
| FIXED ASSETS | 8,666,370 |
| ACCUMULATED DEPRECIATION | (546,000) |
| Fixed Assets | 8,120,370 |
| | |
| **Total ASSETS** | **10,117,447** |
| | |
| LIABILITIES & EQUITY | |
| Current Liabilities | |
| Accounts Payable-Pre-Petition | - |
| Accounts Payable-Post-Petition | 104,653 |
| ACCRUED EXPENSES | 204,771 |
| Current Liabilities | 309,424 |
| | |
| Long Term Liabilities | |
| NOTE PAYABLE | - |
| Ford | 937,667 |
| DLL | 284,704 |
| LINE OF CREDIT | - |
| DEFERRED LOAN COST | - |
| Long Term Liabilities | 1,222,371 |
| | |
| Total Liabilities | 1,531,795 |
| Total Equity | 8,585,652 |
| **Total LIABILITIES & EQUITY** | **10,117,447** |
| Check | - |
| | |
| DPO | 30 |
| DSO | 60 |

# Cash Flow
2020 Budget

| | Feb-21 |
|---|---|
| **Operating Activities** | |
| Net Income | 4,950,107 |
| Depreciation expense | 273,000 |
| Asset Impairment | - |
| Accounts Receivable | - |
| Inventory Asset | - |
| Other Current Asset | - |
| Accounts Payable - Prepetition | (1,847,781) |
| Accounts Payable | - |
| Other Current Liabilities | (64,180) |
| **Total Operating Activities** | **3,311,146** |
| | |
| **Investing Activities** | |
| Fixed Asset | (30,000) |
| Other Asset | - |
| **Total Investing Activities** | **(30,000)** |
| | |
| **Financing Activities** | |
| Ford Principal Payment | (27,672) |
| DLL Principal Payments | (9,568) |
| Debt Extinguishment | (3,444,976) |
| DIP Financing | - |
| Post emergence equity | 160,000 |
| **Total Financing Activities** | **(3,322,216)** |
| | |
| **Net Change in Cash for Period** | **(41,070)** |
| | |
| **Cash at Beginning of Period** | **137,634** |
| **Cash at End of Period** | **96,564** |
| | |
| Minimum Cash | 100,000 |

# Debt Schedule

|  | Feb-21 |
|---|---|
| **Ford** | |
| Monthly Interest Rate | |
| Period (Months) | |
| | |
| Beginning Balance | 965,339 |
| Principal Payment | (27,672) |
| Ending Balance | 937,667 |
| | |
| Interest | 8,044 |
| Principal | 27,672 |
| Total Payment | 35,717 |
| | |
| **DLL** | |
| Monthly Interest Rate | |
| Period (Months) | |
| | |
| Beginning Balance | 294,272 |
| Principal Payment | (9,568) |
| Ending Balance | 284,704 |
| | |
| Interest | 1,226 |
| Principal | 9,568 |
| Total Payment | 10,794 |
| | |
| **AEP** | |
| Monthly Interest Rate | |
| Period (Months) | |
| | |
| Beginning Balance | |
| Accrued Interest | |
| Ending Balance | |
| | |
| Accrued Interest | |